Michael K. Friedland (SBN 157,217)
Michael.Friedland@knobbe.com
Lauren Keller Katzenellenbogen (SBN 223,370)
Lauren.keller@knobbe.com
Jason A. Champion (SBN 259,207)
Jason.Champion@knobbe.com
KNOBBE, MARTENS, OLSON & BEAR, LLP
2040 Main Street, Fourteenth Floor
Irvine, CA 92614
Telephone: (949) 760-0404
Facsimile: (949) 760-9502

Attorneys for Plaintiff
Pacific Packaging Concepts, Inc.

IN THE UNITED STATES DISTRICT COURT

FOR THE CENTRAL DISTRICT OF CALIFORNIA

WESTERN DIVISION

| | |
|---|---|
| PACIFIC PACKAGING CONCEPTS, INC., | Civil Action No. 2:19-cv-04755-ODW-Ex |
| Plaintiff, | **DECLARATION OF BRIAN M. SOWERS IN SUPPORT OF PLAINTIFF'S MOTION FOR PARTIAL SUMMARY JUDGMENT** |
| v. | |
| NUTRISYSTEM, INC., NUTRI/SYSTEM IPHC, INC., | **Hearing; March 8, 2021 Time: 1:30 pm Ctrm: 5D** |
| Defendants. | **Final Pretrial Conf.: March 22, 2021 Trial Date: April 20, 2021** |
| | **Hon. Judge Otis D. Wright II** |

I, Brian M. Sowers, hereby declare:

1.     I have personal knowledge of the matters set forth herein, and if I am called upon to testify, I could testify competently thereto.

2.     I am a Principal at Applied Marketing Science, Inc. ("AMS"), which is a market research and consulting firm.

3.     I have over 24 years of experience in market research and have personally designed and conducted hundreds of surveys across a broad range of modalities and populations. I have testified in state and federal courts and have been qualified by many courts as an expert in survey methodology.  A copy of my curriculum vitae is attached to this declaration as Exhibit A.

4.     I have been retained as an expert for Pacific Packaging Concepts Inc. ("Fresh Start") in connection with the above-captioned case. I was asked by counsel for Fresh Start to design and conduct a survey to determine whether potential purchasers of dietary supplements are likely to mistakenly believe that Fresh Start's dietary supplements are the source, a brand affiliated with, or the sponsor of Nutrisystem FRESH START probiotic shake mix.

5.     Following a well-established survey methodology, 402 interviews were completed with potential online purchasers of dietary supplements.  To qualify for the survey, adults age 18 or older had to indicate that they were likely to purchase dietary supplements, online, in the next 6 months.  Data from 23 respondents who provided random keystrokes or nonsensical answers to open-ended questions were removed from the data set prior to analysis. The final dataset therefore included 379 respondents.

6.     Approximately half of the qualifying survey respondents (191 survey respondents) were in the test group.  This group was shown a webpage featuring the Nutrisystem FRESH START probiotic shake mix.  The other half of the qualifying survey respondents (188 survey respondents) served as a control group.  This group was shown the same webpage with all mentions of "FRESH

START" changed to "TURBO."  The results for the test group (the group shown the Nutrisystem FRESH START shake mix) and for the control group (the group shown the Nutrisystem TURBO shake mix) were compared to determine whether they were the same or different.

7.      At the beginning of the interview, survey respondents were told that they were going to see a webpage they might see while shopping for dietary supplements. Survey respondents were then asked to look at a webpage featuring Fresh Start's FRESH START Complete Daily Vitamin Pack for at least ten seconds.

8.      In the second part of the interview, survey respondents were asked to answer five distractor questions designed to create "mental distance" between Fresh Start's FRESH START Complete Daily Vitamin Pack and the Test and Control Nutrisystem probiotic shake mix products.

9.      In the third part of the interview, survey respondents were informed that they would be shown pictures of products they might see while shopping for dietary supplements.  They were then told that afterward they would be asked questions about the products.  After the instruction, survey respondents were shown three Amazon webpages: a webpage featuring a Nutrisystem probiotic shake mix (either the Nutrisystem FRESH START Probiotic Shake Mix (test group) or the Nutrisystem TURBO Probiotic Shake Mix (control group)), a webpage featuring a Youngevity On-the-go Healthy Body Start Pak 2.0, and a webpage featuring a UB Super – Meal Replacement – Protein Superfood Nutritional Shake.  Survey respondents viewed each of the Amazon webpages one at a time (random order) and were asked to look at the products as if they were shopping for dietary supplements.

10.     After viewing the Amazon webpages for each product for at least ten seconds, survey respondents were then asked a series of questions to measure their beliefs about whether a connection existed between each dietary supplement

1  from the third section of the survey and the dietary supplement whose image they
2  saw in the first section of the survey (Fresh Start's FRESH START Complete
3  Daily Vitamin Pack). The image of the Amazon webpage for each dietary
4  supplement in the third section of the survey remained in view while the
5  respondents answered questions about that particular dietary supplement.

6       11.    The first question in the set asked respondents to indicate whether
7  they believed the dietary supplement shown is made or put out by the same
8  company as the company whose dietary supplement saw in the first section of the
9  survey.

10       12.    The second question in the set asked respondents whether they
11  believed the company that makes or puts out the dietary supplement has a
12  business connection, affiliation, or association with the company that makes or
13  puts out the dietary supplement they saw in the first section of the survey.

14       13.    The percentage of survey respondents who thought the same
15  company made or put out the FRESH START Complete Daily Vitamin Pack as
16  the Nutrisystem FRESH START Probiotic Shake Mix or who thought that the
17  company who made or put out the Nutrisystem FRESH START Probiotic Shake
18  Mix had a business connection, affiliation, or association with the company that
19  makes or puts out the FRESH START Complete Daily Vitamin Pack was
20  tabulated.

21       14.    In all, 37.7% of survey respondents in the test group, said that the
22  company who makes or puts out the Nutrisystem FRESH START Probiotic Shake
23  Mix is the same company or has a business connection, affiliation, or association
24  with the company that makes or puts out the FRESH START Complete Daily
25  Vitamin Pack.  The comparable percentage for the control group was 22.3%, a
26  difference of 15.4 percentage points between the test group and the control group.

27       15.    In summary, the survey results showed a net confusion rate of 15.4%
28  between the Fresh Start FRESH START and Nutrisystem FRESH START dietary

- 3 -

1    supplement products.  This net confusion result is the level of confusion directly

2    attributable to the name "Fresh Start."

3         16.    In summary, it is my opinion, based on my analysis of the survey,

4    my professional experience, and my education, that the survey supports the

5    conclusion that there is a likelihood of confusion between the FRESH START

6    Complete Daily Vitamin Pack and the Nutrisystem FRESH START Probiotic

7    Shake Mix due to the use of name "Fresh Start" on the Nutrisystem Probiotic

8    Shake Mix.

9         17.    A copy of my expert report is attached to this declaration as Exhibit

10   B and is incorporated by reference herein.

11        I declare under penalty of perjury under the laws of the United States that

12   the foregoing is true and correct.

13

14        Executed on January 29, 2021 in Acton, Massachusetts.

15

16   By: _____

17        Brian M. Sowers

18

19

20

21   34304453

22

23

24

25

26

27

28

# EXHIBIT A

**Curriculum Vitae of Brian M. Sowers**

Applied Marketing Science, Inc.                    Voice: (781) 250-6313
303 Wyman Street, Suite 205                         Fax: (781) 684-0075
Waltham, MA 02451                                   E-mail:bsowers@ams-inc.com

**EDUCATION**

2012        University of Colorado, Colorado Springs
            Master of Business Administration

1995        Roanoke College
            Bachelor of Arts in History

**EMPLOYMENT**

2014 – Present      Principal and Practice Lead
                    APPLIED MARKETING SCIENCE, INC., Waltham, MA

- Lead the firm's Litigation Support practice to support expert testimony in civil cases through survey research and other marketing science initiatives.
- Manage referrals and support affiliated academic experts in matters where consumer opinions and behaviors are an important determinant of liability and damages.
- Manage case teams in complex cases (e.g., trademark and trade dress infringement, class action matters, false and deceptive advertising, antitrust issues and patent damages).
- Assist attorneys with assessing the benefits of collecting market research data, critique opposing expert reports, and prepare experts for deposition and trial questioning.
- Provide expert research consultation, expert witness testimony, and rebuttal critiques for consumer surveys designed for trademark, trade dress, false advertising, and class action litigation.

2011 – 2014         Senior Manager
                    APPLIED MARKETING SCIENCE, INC., Waltham, MA

- Supported consumer survey expert witnesses and attorneys in market research survey design and provided consultation to help experts prepare for deposition and trial testimony.
- Managed litigation consulting projects involving consumer surveys in trademark, false advertising, class action, and patent infringement matters.
- Coordinated all aspects of research project, including survey design, fieldwork, data analysis, and report development.

A-1

**Exhibit A**

2003 – 2011        Senior Project Manager
                   FORBES CONSULTING GROUP, Lexington, MA

- Independently led all phases of custom quantitative and qualitative research for an industry leading marketing research supplier dedicated to consumer-driven business analysis.
- Helped clients identify new marketplace opportunities, developed communication and positioning strategies, measured brand equity, and increased customer satisfaction and retention.
- Managed approximately $2.5 million of custom research annually.

2002 – 2003        Senior Analyst
                   LOCKHEED MARTIN CORPORATION, Fairfax, VA

- Developed market analyses and competitive strategies for multiple lines of business.
- Granted Top Secret security clearance for the position.

1999 – 2002        Market Research Analyst
                   MCI WORLDCOM, Arlington, VA

- Designed, executed, analyzed, and delivered quantitative and qualitative market research to support internal marketing clients. Insights helped carry singularly focused telecom giant into a world of multiple competitors and diverse product lines.
- Required a heightened awareness of technology shifts, a sense of consumer appetite, and readiness to navigate the shifting landscape.
- Honed research skills in variable research methodologies. Received multiple individual and team awards.

1996 – 1999        Project Manager
                   MARKETING ANALYSTS, INC., Charleston, SC

- Managed custom quantitative market research for a leading Honomichl 50 research supplier.

A-2

**Exhibit A**
**-6-**

**EXPERT WITNESS (expert opinions and testimony in the last 5 years)**

Richard Plass et al. v **Sanimax USA LLC**
Case No. 2015-cv-000165, Wisconsin Circuit Court, Brown County
Class Certification (2016 Report)

**Smart Vent Products, Inc**. v Crawl Space Door System, Inc.
Case No. 01:13-cv-05691, United States District Court, District of New Jersey
Genericness (2016 Report)

**Blumenthal Distributing, Inc.** v Herman Miller, Inc.
Case No. 5:14-cv-01926, United States District Court, Central District of California
Trade Dress Confusion (2016 Report)

**Health New England, Inc.** v Trinity Health Corporation
Case No. 3:15-cv-30206, United States District Court, District of Massachusetts
Trademark Confusion (2016 Report)

**Reebok-CCM Hockey** v Bauer Hockey Corp.
Canadian Trademark Opposition No. 1496949
Secondary Meaning (2016 Report and Deposition)

**Avintiv Specialty Materials, Inc.** v 3M Company and Target Corporation
Case No. 3:15-cv-212, United States District Court, Western District of North Carolina
Genericness (2016 Report)

**Adidas International Marketing BV** v Bauer Hockey Corp.
Canadian Trademark Opposition No. 1564931 and No. 1564934
Secondary Meaning (2016 Report and Deposition)

**Lifeguard Licensing Corp.** v Ann Arbor T-Shirt Company, LLC
Case No. 1:15-cv-08459-LGS-JCF, United States District Court, Southern District of New York
Trademark Confusion (2016 Report and Deposition)

**UDAP Industries, Inc.** v Bushwacker Backpack & Supply Co.
Case No: 2:16-cv-00027-BMM-JCL, United States District Court, District of Montana
False Advertising (2017 Report)

**Custom Cutlery, LLC** v Leigh Churnick
Case No: 1:16-cv-24491-FAM, United States District Court, Southern District of Florida
Secondary Meaning (2017 Report)

The Hilsinger Company v **Kleen Concepts, LLC**
Case No: 14-cv-14714, United States District Court, District of Massachusetts
Trademark Confusion (2017 Report and Deposition)

**James Brickman, et al.** v Fitbit, Inc.
Case No: 3:15-cv-2077, United States District Court, Northern District of California
Class Certification (2017 Report and Deposition)

**Monster Energy Company** v William J. Martin
TTAB Opposition No. 92064681
Trademark Confusion (2017 Report)

Milk Street Cafe, Inc v **CPK Media**
Case No: 1:16-cv-11416-DJC, United States District Court, District of Massachusetts
Secondary Meaning (2017 Report, Deposition, and Trial Testimony)

Organic Consumers Association v **Handsome Brook Farm, LLC**
Case No: 2016-CA-006223-B, Superior Court of the District of Columbia Civil Division
False Advertising (2017 Report)

**Glaxo Group Limited** v Ansun Biopharma, Inc.
TTAB Opposition No. 91224991
Trademark Confusion (2017 Report)

**Eastern Savings Bank, F.S.B.** v Eastern Savings Bank
Case No: 3:17-cv-00708, United States District Court, District of Connecticut
Trademark Confusion (2018 Report)

**Eveden Inc.** v Color Image Apparel, Inc.
Case No: 2:17-cv-02121-MWF-JC, United States District Court, Central District of California
Trademark Confusion (2018 Report)

The Choice is Yours, Inc. v **The City of Philadelphia**
Case No: 2:14-cv-10804-JFL, United States District Court, Eastern District of Pennsylvania
Trademark Confusion (2018 Report)

**Palm Partners, LLC** v Palm Beach Treatment Center, LLC
Case No: 9:17-cv-80582-RLR, United States District Court, Southern District of Florida
Trademark Confusion (2018 Report and Deposition)

Herman Miller, Inc. v **Office Star Products**
Case No. 2:17-cv-04279-JAK, United States District Court, Central District of California
Trade Dress Confusion (2018 Report and Deposition)

HP Hood, LLC v **Cytosport, Inc.**
Case No. 01-17-0001-7218, American Arbitration Association
Consumer Behavior Survey (2018 Report, Deposition, and Arbitration Testimony)

**Hasbro, Inc.** v DC Comics and Warner Bros. Entertainment Inc.
Case No. 1:17-cv-06558, United States District Court, Southern District of New York
Trademark Confusion (2018 Report)

Brooks Sports, Inc. v **Anta Co. Ltd.**
Case No. 1:17-cv-01458, United States District Court, Eastern District of Virginia
Trademark Confusion (2018 Report)

Ford Motor Company v **Geely Holding Group Co. Ltd.**
TTAB Opposition No. 91239104
Trademark Confusion (2018 Report)

Spangler Candy Company v **Tootsie Roll Industries, LLC**
Case No: 3:18-cv-01146-JJH, United States District Court, Northern District of Ohio
Trade Dress Confusion (2018 Report and Deposition)

**Glaxo Group Limited** v Canadian Pharmaceutical Association
Canadian Trademark Opposition No. 1626790 and No. 1626792
Secondary Meaning (2018 Report and Deposition)

**Lodestar Anstalt** v Route 66 Junkyard Brewery, LLC
Case No: 1:17-cv-00062-JCH-JHR, United States District Court, District of New Mexico
Trademark Confusion (2019 Report)

**Judith Marilyn Donoff** v Delta Air Lines, Inc.
Case No: 18-cv-81258, United States District Court, Southern District of Florida
False Advertising (2019 Report and Deposition)

**Asurion, LLC** v Netsurion, LLC
TTAB Opposition No. 91231568
Trademark Confusion (2019 Report)

**Maui Jim, Inc.** v SmartBuy Guru Enterprises
Case No: 16-cv-09788, United States District Court, Northern District of Illinois
False Advertising (2019 Report and Deposition)

**Monster Energy Company** v PJ Trailers Manufacturing Company, Inc.
TTAB Opposition No. 92067968
Trademark Confusion (2019 Report)

Louisiana Pacific Corporation v **James Hardie Building Products, Inc.**
Case No: 3:18-cv-00447, United States District Court, Middle District of Tennessee
False Advertising (2019 Report and Deposition)

**Milita Barbara Dolan** v JetBlue Airways Corporation
Case No: 18-cv-62193-RNS, United States District Court, Southern District of Florida
False Advertising (2019 Report and Deposition)

Provepharm, Inc. v **Akorn, Inc.**
Case No: 17-cv-7087, United States District Court, Eastern District of New York
False Advertising (2019 Report and Deposition)

Mercury Luggage Manufacturing Co. v **Sandpiper of California**
TTAB Opposition No. 92070168
Genericness (2019 Report)

**Undiscovered Corporation** v Heist Studios
Case No: 2:18-cv-05719, United States District Court, Central District of California
Trademark Confusion (2019 Report)

**International Association of Home Inspectors** v American Society of Home Inspectors
Case No: 1:18:CV-01797-RBJ, United States District Court, District of Colorado
False Advertising (2019 Report and Deposition)

**Simplehuman** v iTouchless Housewares
Case No: 2:19-cv-02351, United States District Court, Central District of California
Trade Dress Confusion (2020 Report and Deposition)

ALO, LLC v **Acadia Malibu, Inc.**
Case No: 2:19-cv-08389-SVW, United States District Court, Central District of California
Trademark Confusion (2020 Report and Deposition)

**Andrew Roley** v Google, LLC
Case No: 5:18-cv-07537-BLF, United States District Court, Northern District of California
False Advertising (2020 Report and Deposition)

Scrum Alliance, Inc. v **Scrum, Inc.**
Case No: 4:20-cv-00227, United States District Court, Eastern District of Texas
Trademark Confusion (2020 Report)

**Healthy Web, Inc.** v Xymogen, Inc.
TTAB Opposition No. 91249473
Trademark Confusion (2020 Report and Deposition)

New NGC, Inc. v **Alpinebay, Inc.**
Case No: 1:19-cv-03978, United States District Court, Eastern District of Illinois
Secondary Meaning (2020 Report and Deposition)

**Sauer Brands, Inc.** v Duke Sandwich Productions, Inc**.**
Case No: 3:19-cv-00508, United States District Court, Western District of North Carolina
Trademark Confusion (2020 Report and Deposition)

**JBR, Inc.** v Keurig Green Mountain, Inc**.**
Case No: 1:14-md-2542, United States District Court, Southern District of New York
False Advertising (2020 Report)

**Ralph Milan et al.** v Clif Bar & Company
Case No: 4:18-cv-02354, United States District Court, Northern District of California
False Advertising (2020 Report)

Emerson Radio Corporation v **Emerson Quiet Kool**
Case No: 2:17-cv-05358, United States District Court, District of New Jersey
Trademark Confusion (2020 Report)


PROFESSIONAL AFFILIATIONS

International Trademark Association (INTA)
- Member Impact Studies Committee (2018-2019)
- Member Famous and Well-Known Marks Committee (2020- )
Council of American Survey Research Organizations (CASRO)
Institute for Operations Research and the Management Sciences (INFORMS)
American Association for Public Opinion Research (AAPOR)

# EXHIBIT B

**UNITED STATES DISTRICT COURT**
**CENTRAL DISTRICT OF CALIFORNIA, WESTERN DIVISION**

| | |
|---|---|
| PACIFIC PACKAGING CONCEPTS, INC., a California corporation <br><br> Plaintiff, <br><br> v. <br><br> NUTRISYSTEM, INC., a Delaware Corporation; NUTRI/SYSTEM IPHC, INC., a Delaware corporation; and DOES 1-10, inclusive, <br><br> Defendants. | )<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>) |

CASE NO.: 2:19-cv-04755

**Expert Report by:**

**Brian M. Sowers**

Applied Marketing Science, Inc.
303 Wyman St.
Waltham, Massachusetts 02451
(781) 250-6313
bsowers@ams-inc.com • www.ams-inc.com

**Exhibit B**
**12**

## <u>TABLE OF CONTENTS</u>

Introduction and Qualifications ….………………………………………….. 2

Background and Assignment ….……………………………………………….. 3

Summary of Opinions ….………………………………………………………….. 5

Evaluation of the Poret Surveys

      Description of the Poret Surveys ….……………………………………….. 7

      The Survey Universes Were Not Properly Defined or Screened for Qualification .. 10

      The Language Used in the Poret Surveys Creates Demand Effects ……………… 13

      The Poret Surveys Do Not Include a Control Group ………..…………………… 15

      The Squirt Format Would More Accurately Replicate Marketplace Conditions …. 18

      The Presentation of Survey Stimuli Does Not Replicate Marketplace Conditions .. 20

Likelihood of Confusion Rebuttal Survey

      Survey Methodology ….…………………………………………………………….. 22

      Survey Universe and Sample Selection ….………………………………………… 23

      Survey Design ….…………………………………………………………………... 25

      Survey Instrument ….………………………………………………………………. 27

      Overview of Data Collection ….…………………………………………………… 39

      Survey Results ….………………………………………………………………….. 39

Conclusions ….……………………………………………………………………….. 43

1

## <u>INTRODUCTION AND QUALIFICATIONS</u>

1.    I am a Principal at Applied Marketing Science, Inc. ("AMS"), a market research and
consulting firm. I have been at AMS since 2011, and I have worked in the field of market
research since 1996. Prior to joining AMS, I held market research positions at the Forbes
Consulting Group (2003-2011), Lockheed Martin (2002-2003), MCI WorldCom (1999-
2002), and Marketing Analysts, Inc. (1996-1999).

2.    In my career, I have personally designed and conducted hundreds of market research
surveys, across a broad range of modalities and a broad range of populations.

3.    I am a member of the American Association for Public Opinion Research (AAPOR), the
Institute for Operations Research and Management Science (INFORMS), and the Council
of American Survey Research Organizations (CASRO). I currently serve on the Famous
and Well-Known Marks Committee of the International Trademark Association (INTA).
In addition, I am the co-host of a CLE accredited webinar that focuses on the topic of
survey evidence used in intellectual property litigation. I have served as a testifying
expert and have submitted reports to Federal and State Courts, as well as the Trademark
Trial and Appeal Board, in a variety of litigation matters on behalf of plaintiffs and
defendants.

4.    I hold a Bachelor of Arts in History from Roanoke College and a Master of Business
Administration from the University of Colorado, Colorado Springs. My professional
qualifications are described in my curriculum vitae, which is included as Appendix A.

**Exhibit B**
**14**

## BACKGROUND AND ASSIGNMENT

5.   Plaintiff Pacific Packaging Concepts, Inc. ("Plaintiff") manufactures and sells on a national basis an entire line of dietary supplements containing multi-vitamins and minerals under the federally registered trademark FRESH START.[1] It is my understanding that in 2001 Plaintiff obtained a federal trademark registration for the mark FRESH START for use in connection with dietary supplements containing multi-vitamins and minerals.[2]

6.   Defendants Nutrisystem, Inc. and Nutri/System IPHC, Inc. ("Nutrisystem" or "Defendants") have recently begun marketing a dietary supplement containing multi-vitamins and minerals under the trademark FRESH START.[3]

7.   Plaintiff alleges that, "Defendants' unauthorized promotions, advertising, and use of Plaintiff's FRESH START mark in connection with dietary supplements and weight reduction and weight management programs utilizing dietary supplements, is deceptively similar to Plaintiff's federally registered FRESH START trademark."[4] Further, Plaintiff alleges that, "Defendants' use of the FRESH START mark is used in connection with similar and related goods as marketed by Plaintiff under Plaintiff's FRESH START mark, and is likely to cause confusion, mistake and deceit as to the affiliation, connection or association of Defendants with Plaintiff and confusion as to whether Defendants' goods and services originate with or are sponsored or approved by Plaintiff."[5]

---

[1] Complaint ¶ 6.
[2] Id., ¶ 15.
[3] Id., ¶7.
[4] Id., ¶33.
[5] Id., ¶51.

3

**Exhibit B**
**15**

8.    Defendants have produced two surveys and an expert report by Mr. Hal Poret (hereafter "Forward Confusion Survey," "Reverse Confusion Survey," "Poret Surveys," and "Poret Report") that purport to "test the extent to which, if at all, the Nutrisystem use of FreshStart creates a likelihood of forward confusion or reverse confusion."[6] In his report, Mr. Poret concludes that, "it is my opinion that Nutrisystem's use of the FreshStart mark in connection with the relevant products/services does not create a likelihood of confusion with respect to Plaintiff's products or marks."[7]

9.    I was asked by counsel representing Plaintiff to review the methodology employed in the Poret Surveys to determine whether the data can be relied upon to support the opinions expressed in the Poret Report. In this report, I provide an opinion on the reliability and validity of the survey methodology used in the Poret Surveys and on the reliability and validity of the conclusions reached in the Poret Report.

10.   I was also asked by counsel representing Plaintiff to design and conduct a rebuttal survey to test the likelihood of confusion as alleged in the complaint. Specifically, my assignment was to design and conduct a survey to determine whether Nutrisystem's use of the Fresh Start mark for dietary supplements is likely to cause confusion with Plaintiff's Fresh Start dietary supplements. In the sections that follow, I will state my opinion and my basis for that opinion in the results of the survey I designed and conducted.

11.   In undertaking this assignment, I relied on generally accepted principles of market research, as well as my extensive expertise in survey development and the interpretation of qualitative and quantitative data. The work I performed for this investigation was as an

---

[6] Expert Report of Hal Poret., p.6.
[7] Id., p.59.

4

**Exhibit B
16**

employee of AMS, and other AMS employees worked on this assignment under my direction. My rate of compensation for this assignment is $550 per hour. My compensation is not contingent upon the outcome of this case.

12.   A complete list of materials I have considered to date about this assignment is included in Appendix B. I reserve the right to update and revise my opinions and conclusions should any additional data or information become available to me. Note that my omission of any specific element of the Poret Surveys or Poret Report should not be interpreted as agreement or approval.

## SUMMARY OF OPINIONS

13.   Based on my review of the materials provided to me, as well as my background, education, and professional experience, it is my opinion that the Poret Surveys are both fundamentally flawed in design and interpretation, and that no valid or reliable conclusions can be drawn from the data. In fact, the two surveys fail to adhere to the basic principles of proper survey design set forth in the Federal Judicial Center's Reference Guide on Survey Research, a widely accepted treatise on proper methodology for surveys conducted for litigation, authored by Shari Diamond.[8]

14.   My critiques of the Poret Surveys can be summarized as follows:

    a.   The universes in the Poret Surveys were not properly defined or screened for qualification. Because Mr. Poret failed to survey potential purchasers of dietary supplements and instead limited his survey universe to consumers of weight loss products in the Forward Confusion Survey and consumers of vitamins in the

---

[8] Diamond, Shari S. (2011). Reference Guide on Survey Research. In Federal Judicial Center and The National Academies Press, *Reference Manual on Scientific Evidence* (359-423).

**Exhibit B**
**17**

Reverse Confusion Survey, he excluded a potentially sizeable portion of relevant consumers in each survey. As a result of these under-inclusive universes, there can be no confidence that the results of the Poret Surveys provide any relevance with regard to the actual level of confusion in the marketplace.

b. The language used in the Poret Surveys creates a demand effect. Due to the introductory survey language, respondents are likely considering the key survey questions in relation only to weight loss products in the Forward Confusion Survey and in relation to vitamins in the Reverse Confusion Survey, and not the broader category of dietary supplements when considering the questions related to source and affiliation.

c. The Poret Surveys do not include a control group. Without a control, Mr. Poret cannot rule out plausible alternatives for the answers to the key survey questions on which he bases his opinion. Thus, Mr. Poret has no basis to conclude that there is no likelihood of confusion between the two marks at issue.

d. The Squirt format would have been the more appropriate method for testing confusion, as it more accurately replicates the actual environment in which consumers would encounter the marks at issue. The failure to utilize the Squirt format undermines the reliability and validity of Mr. Poret's conclusions.

e. The presentation of stimuli in the Poret Surveys does not replicate marketplace conditions. Because respondents were forced to review the product package in a way that they might not normally do in an actual purchasing situation, the Poret Surveys do not provide any reliable information regarding the actual likelihood of confusion in the marketplace.

**Exhibit B**
**18**

15.    Further, based on the results of the survey that I conducted, it is my professional opinion that Nutrisystem's use of the Fresh Start mark for dietary supplements is likely to cause confusion with Plaintiff's Fresh Start dietary supplements. Specifically, 37.7% of survey respondents believed that the Nutrisystem Fresh Start dietary supplement is either made or put out by Plaintiff, or that Nutrisystem is connected, affiliated, or associated with Plaintiff because of the Fresh Start mark. After controlling for guessing and other forms of survey noise, the net confusion rate is 15.4%.

16.    It is my understanding that this level of net confusion has been held by courts to be probative of likelihood of confusion.[9]

## EVALUATION OF THE PORET SURVEYS

### Description of the Poret Surveys

Forward Confusion Survey

17.    Mr. Poret's Forward Confusion Survey was conducted online among respondents who indicated that they have personally purchased or used weight loss/diet programs or products in the past six months or are likely to do so in the next six months.

18.    After a series of initial screening questions, all respondents in the Forward Confusion Survey were prompted: "On the next screens we are going to show you a website and images of a few products from a weight loss/diet program. Please view the website and products as you ordinarily would if considering using the program or purchasing products."

---

[9] McCarthy on Trademarks and Unfair Competition § 32:188 (5th ed.)

7

**Exhibit B**
**19**

19.    Next, respondents were shown Nutrisystem's homepage and asked to review the page. Respondents viewed the homepage for a minimum of fifteen seconds and confirmed they viewed the page clearly before continuing.

20.    Upon continuing, respondents were asked to view images of products from the weight loss/diet program whose website they just saw, as they would if considering purchasing them. Respondents were shown images of the Nutrisystem Fresh Start Probiotic Shake Mix in both Vanilla and Chocolate flavors and were required to view images of the front, back, and side of the product before they were allowed to continue. After viewing all six product images for a minimum of ten seconds each, respondents were asked the main survey questions.

21.    In the main survey, respondents were asked what company or brand they think makes or puts out the products they were just shown. Next, respondents were asked whether they are aware of any other products or services that they think come from the same company or brand as the products they were just shown.

22.    Respondents who answered affirmatively were then asked to identify any other product or service they were thinking of as specifically as possible, including the type of product or service. Respondents who had identified at least one product or service were shown their answers on a new screen and asked to explain what makes them think that product or service comes from the same company or brand as the products they had just seen.

23.    All respondents were then asked whether the products are affiliated with, or sponsored or approved by, any other company or brand. Respondents who answered, yes, were then asked what other company or brand they are affiliated, sponsored, or approved by. Respondents who had identified at least one company or brand were shown their answers

8

on a new screen and asked to explain what made them think that the products they were shown are affiliated with, or sponsored or approved by, that company/brand.

Reverse Confusion Survey

24.     Mr. Poret's Reverse Confusion Survey was conducted online among respondents who indicated that they have personally purchased vitamin/mineral supplements in the past six months or are likely to do so in the next six months.

25.     After a series of initial screening questions, all respondents in the Reverse Confusion Survey were prompted: "On the next screens we are going to show you a website from a company and images of vitamin/mineral supplement products from that company. Please view the website and products as you ordinarily would if considering purchasing products."

26.     Next, respondents were shown Plaintiff's homepage and asked to review the page. Respondents viewed the homepage for a minimum of fifteen seconds and confirmed they viewed the page clearly before continuing.

27.     Upon continuing, respondents were asked to view images of two products from the company whose website they just saw, as they would if considering purchasing them. Respondents were shown an image of Plaintiff's Fresh Start dietary supplement in an individual packet. Respondents were also shown images of Plaintiff's Fresh Start dietary supplement product in a box and were required to view images of the box from the front, back, and side of the product before they were allowed to continue. After viewing all four product images for a minimum of ten seconds each, respondents were asked the main survey questions.

28.     In the main survey, respondents were asked the same questions as the Forward Confusion Survey.

## Critiques of the Poret Surveys

In the sections that follow I provide my critiques of the Poret Surveys.

## The Survey Universes Were Not Properly Defined or Screened for Qualification

29.     Professor J. Thomas McCarthy states that, "The first step in designing a survey is to determine the 'universe' to be studied. The universe is that segment of the population whose perceptions and state of mind are relevant to the issues in this case."[10] However, a survey universe may fail to be appropriate if it includes only a subset of the entire group of consumers relevant to the legal issue being tested.[11] Professor McCarthy states that, "a universe may be improperly under-inclusive by defining a group narrower than the ideal universe, thus leaving out a group of persons whose perception is relevant."[12]

30.     In this matter, Plaintiff has alleged that "Defendants' use of the FRESH START mark is used in connection with similar and related goods as marketed by Plaintiff under Plaintiff's FRESH START mark, and is likely to cause confusion …"[13] Mr. Poret states that his assignment was to, "design and conduct surveys to test the extent to which, if at all, the Nutrisystem use of FreshStart creates a likelihood of forward confusion or reverse confusion."[14]

---

[10] McCarthy on Trademarks and Unfair Competition § 32:159 (5th ed.).
[11] Diamond, S.S. & Swann, J.B. (2012). Trademark and Deceptive Advertising Surveys: Law, Science, and Design. American Bar Association, Section of *Intellectual Property Law*, p.28.
[12] McCarthy on Trademarks and Unfair Competition § 32:161 (5th ed.).
[13] Complaint, ¶ 51.
[14] Expert Report of Hal Poret, p.6.

10

**Exhibit B**
**22**

31.   For the Forward Confusion Survey, Mr. Poret defined the relevant universe as, "respondents who have personally purchased or used weight loss/diet programs or products in the past six months, or are likely to do so in the next six months."[15] However, this survey universe as defined by Mr. Poret is underinclusive, which is a critical flaw.

32.   The complaint refers to Defendant's product as a <u>dietary supplement</u>. Specifically, the complaint states that Defendants' Fresh Start Probiotic Shake Mix "contains vitamins, minerals and probiotics and is therefore a dietary supplement."[16] Further, Plaintiffs allege that, "The Defendants' unauthorized promotions, advertising, and use of Plaintiff's FRESH START mark in connection with <u>dietary supplements</u> (emphasis added) and weight reduction and weight management programs utilizing <u>dietary supplements</u> (emphasis added), is deceptively similar to Plaintiff's federally registered FRESH START trademark."[17]

33.   Thus, the appropriate universe for Mr. Poret's Forward Confusion Survey should have been potential purchasers of dietary supplements. The Forward Confusion Survey incorrectly limits the survey universe only to purchasers of weight loss products, and potentially excludes relevant consumers within the broader dietary supplement category. It is my understanding that products containing ingredients such as probiotics, vitamins, minerals, herbs, glucosamine, and fish oil (among others) are all classified by the National Institutes of Health as "dietary supplements."[18]

34.   For the Reverse Confusion Survey, Mr. Poret defined the relevant universe as "respondents who have personally purchased vitamin/mineral supplements in the past six

---

[15] Id, p.35.
[16] Complaint, ¶ 26
[17] Id., ¶ 33.
[18] https://ods.od.nih.gov/factsheets/WYNTK-Consumer (retrieved Sep 2020).

11

**Exhibit B**
**23**

months, or are likely to do so in the next six months."[19] However, this survey universe as defined by Mr. Poret is also underinclusive.

35.   In the complaint, Plaintiff defines their own product as a dietary supplement. Specifically, the complaint states that "Plaintiff's FRESH START products are dietary supplements …."[20] Further, it is my understanding that the federal trademark registration for Plaintiff's Fresh Start mark was issued under the "dietary supplements" class of goods and services.[21]

36.   Thus, the appropriate universe for Mr. Poret's Reverse Confusion Survey should have also been potential purchasers of dietary supplements. The Reverse Confusion Survey incorrectly limits the survey universe only to purchasers of vitamins/mineral supplements, and potentially excludes relevant consumers within the broader dietary supplement category.

37.   Because Mr. Poret failed to survey potential purchasers of dietary supplements and instead limited his survey universe only to consumers of weight loss products in the Forward Confusion Survey and consumers of vitamins in the Reverse Confusion Survey, he excluded a potentially sizeable portion of relevant consumers in each survey. Professor Shari Diamond states that, "Where the excluded consumers make up a sizeable proportion of the relevant universe, courts tend to view the survey with skepticism."[22] Simply put, because Mr. Poret's surveys exclude relevant consumers in the target

---

[19] Expert Report of Hal Poret, p.35.
[20] Complaint, ¶ 19.
[21] Id., ¶ 15.
[22] Diamond, S.S. & Swann, J.B. (2012). Trademark and Deceptive Advertising Surveys: Law, Science, and Design. American Bar Association, Section of *Intellectual Property Law* (43).

12

**Exhibit B**
**24**

population, there is no way to determine how these unrepresented consumers would have responded.

38.     As a result of these under-inclusive universes, there can be no confidence that the results of the Poret Surveys provide any relevance with regard to the actual level of confusion in the marketplace. Therefore, the conclusions in the Poret Report are unreliable and invalid.

## The Language Used in the Poret Surveys Creates Demand Effects

39.     Mr. Poret's opinions regarding likelihood of confusion are based on survey language that likely produced demand effects. Professor McCarthy states, "'Demand Effects' in a survey are produced when respondents use cues from the survey procedures and questions to infer the purpose of the survey and identity the 'correct' answers."[23] This fundamental survey flaw introduces bias which affect a survey's validity by distorting responses or inflating random error.[24] Indeed, demand effects are often a key reason for excluding or giving little weight to surveys used for litigation purposes.[25]

40.     In the Forward Confusion Survey, respondents were instructed that, "On the next screens we are going to show you a website and images of a few products from a weight loss/diet program. Please view the website and products as you normally would if considering using the program or purchasing products."[26]

---

[23] McCarthy on Trademarks and Unfair Competition § 32:172 (5th ed.)
[24] Diamond, Shari S. (2011). Reference Guide on Survey Research. In Federal Judicial Center and The National Academies Press, *Reference Manual on Scientific Evidence* (388).
[25] Diamond, S.S. & Swann, J.B. (2012). Trademark and Deceptive Advertising Surveys: Law, Science, and Design. American Bar Association, Section of *Intellectual Property Law* (243).
[26] Expert Report of Hal Poret, p.13.

13

**Exhibit B**
**25**

41.     However, this language provides too narrow a frame of reference for how respondents should consider the stimuli. Professor Jacoby explains that surveys typically provide respondents with a frame of reference, "to assist respondents in searching for and retrieving relevant information from memory" and also to "help indicate the nature of the expected response."[27]

42.     As stated previously, the complaint refers to Nutrisystem's Fresh Start product as a dietary supplement. Specifically, that Nutrisystem's Fresh Start product "contains vitamins, minerals and probiotics and is therefore a dietary supplement."[28] However, the language used in the Forward Confusion Survey likely primed respondents to consider the Nutrisystem Fresh Start product only in in the context of weight loss products and not as dietary supplements as alleged in the complaint. This language generates an incorrect frame of reference for respondents, which produces a demand effect. The demand effect is that respondents, when viewing Defendant's product and asked to consider it in relation to the key survey questions, are searching for and retrieving information from memory too narrowly. That is, respondents are likely considering the key survey questions in relation only to weight loss products, and not the broader category of dietary supplements when considering the questions related to source and affiliation.

43.     Similarly, in the Reverse Confusion Survey, respondents were instructed that, "On the next screens we are going to show you a website from a company and images of vitamin/mineral supplements products from that company. Please view the website and products as you ordinarily would if considering purchasing products."[29] Because Plaintiff

---

[27] Jacoby, Jacob. (2013). Trademark Surveys Volume 1, Designing, Implementing, and Evaluating Surveys. US: American Bar Association (739-740).
[28] Complaint, ¶ 26.
[29] Expert Report of Hal Poret, p.23.

14

**Exhibit B**
**26**

defines their product as a dietary supplement[30], this language also generates an incorrect frame of reference for respondents, which produces a demand effect. That is, respondents are likely considering the key survey questions in relation only to vitamins, and not the broader category of dietary supplements when considering the questions related to source and affiliation.

44.     The leading language and subsequent demand effect results in data that cannot provide any reliable information regarding likelihood of confusion. Accordingly, Mr. Poret's conclusions are unreliable and invalid.

**The Poret Surveys Do Not Include a Control Group**

45.     Mr. Poret violated one of the most basic and well-accepted principles of survey design by failing to include a control group in either of his surveys.[31] It is my understanding that courts have rejected or given little weight to surveys that do not include a control group.[32] As Professor McCarthy states, "As courts have become more sophisticated in evaluating trademark survey results, judges have come to expect that a proper survey will have a control … Although a few courts in recent years have been willing to admit and rely on surveys that lacked controls, the absence of a control is more often recognized as a fatal weakness."[33]

46.     To "test the extent to which, if at all, the Nutrisystem use of FreshStart creates a likelihood of forward confusion or reverse confusion,"[34] the Poret Surveys must

---

[30] Complaint, ¶ 16.
[31] Expert Report of Hal Poret, p.32., "I ultimately determined that there was no reason to run Control Groups."
[32] Diamond, S.S. & Swann, J.B. (2012). Trademark and Deceptive Advertising Surveys: Law, Science, and Design. American Bar Association, Section of *Intellectual Property Law* (183).
[33] McCarthy on Trademarks and Unfair Competition § 32:187 (5th ed.).
[34] Expert Report of Hal Poret, p.6.

15

**Exhibit B**
**27**

determine whether or not Defendants' Fresh Start mark *causes* consumers to be confused. Stated another way, to demonstrate that consumers are not confused by Defendants' use of the Fresh Start mark, the Poret Surveys must establish that the mark *does not cause* consumers to be confused.

47.    However, results from the test condition alone are not necessarily sufficient to demonstrate that Defendants' use of the Fresh Start mark *does not cause* consumers to be confused, particularly when flaws exist in the survey instrument. Indeed, there could be something about the survey instrument other than the stimulus (e.g., leading questions) that led survey participants to respond in a manner that would suggest that there is no likelihood of confusion.

48.    It is well established that a survey seeking to measure a causal proposition will always include a control mechanism to measure and thereby account for survey noise.[35] As Professor Jacob Jacoby explains, "the purpose of a control is to enable us to rule out one or more alternative explanations for the observed effect so that the presumed cause remains as the only (or more generally, the most reasonable) explanation of the obtained effect."[36]

49.    Mr. Poret opines that "based on the zero confusion rate in each survey, it is my opinion that Nutrisystem's use of the FreshStart mark in connection with the relevant products/services does not create a likelihood of confusion with respect to Plaintiff's products or marks."[37] That is, Mr. Poret's opinion is that Defendants' use of the Fresh

---

[35] Ericksen, E. & Pittaoulis, M. (2014) Control Groups in Lanham Act Surveys. *The Trademark Reporter,* 104(3), (744-753).
[36] Jacoby, Jacob. (2002) Experimental Design and the Selection of Controls in Trademark and Deceptive Advertising Surveys. *The Trademark Reporter*, 92(4), (894).
[37] Expert Report of Hal Poret, p.59.

Start mark *does not cause* confusion with the Plaintiff's Fresh Start mark. However, without a control, Mr. Poret cannot rule out plausible alternatives for the answers to the key survey questions on which he bases his opinion.

50.     For example, consider Q310 in both surveys, where respondents were asked, "Are you aware of any other products or services that you think come from the same company or brand as the products we just showed you?" In the Forward Confusion Survey, 49% of respondents selected either "no" or "don't know" in response to this question, and 86% of participants in the Reverse Confusion Survey responded similarly.

51.     However, it is impossible to determine from either survey whether the number of "no" and "don't know" responses to this question were *caused* by the stimulus or if they were *caused* by other factors, such as flaws in the survey instrument. It is possible that respondents answered this way because the survey language and/or question was leading. Or perhaps respondents answered "don't know" simply because they did not understand the survey question. Because respondents were not asked any follow up questions for why they provided a "no" or "don't know" response, and Mr. Poret purposely chose not to conduct a control group, it is impossible for him to eliminate these alternative explanations for the findings. Had the Poret Surveys included a control group, a comparison of the percentage of "no" and "don't know" responses to Q310 across both groups would have potentially provided insight into whether the responses were driven by the stimulus or by flaws in the survey.

52.     The failure to include a control group in either survey means that it is impossible to eliminate plausible alternatives for the answers to key survey questions. Thus, Mr. Poret has no basis to conclude that there is no likelihood of confusion between the two marks at

17

**Exhibit B**
**29**

issue. This fundamental defect makes the data in the Poret Surveys unreliable and the conclusions in the Poret Report invalid.

**The Squirt Format Would Have More Accurately Replicated Marketplace Conditions**

53.    The Poret Surveys utilized a design that is commonly referred to as the Eveready format.[38] In his report, Mr. Poret explains that, "the forward confusion survey entailed exposing prospective purchasers of weight loss/diet programs or products to Nutrisystem's use of its FreshStart mark to test whether they mistakenly connect it to Plaintiff's Fresh Start products/mark. On the other hand, the reverse confusion survey entailed exposing prospective purchasers of vitamin/mineral supplements to Plaintiff's use of its Fresh Start mark to test whether they mistakenly connect it to Nutrisystem's FreshStart products/services."[39]

54.    However, the Squirt format would have been the more appropriate method for testing confusion in this matter, as it more accurately replicates the actual environment in which consumers would encounter the marks at issue. The Squirt format presents a survey respondent with both of the conflicting marks.[40] Professor Diamond explains that the Squirt format is appropriate for marks "that substantially overlap or are simultaneously or sequentially accessible in the marketplace for comparison."[41] As Jerre Swann states, the Squirt format "replicate[s] the marketplace process of [an] advertising exposure to a

---

[38] Expert Report of Hal Poret, p.10.
[39] Id, p.10.
[40] McCarthy on Trademarks and Unfair Competition § 32:174.50 (5th ed.)
[41] Diamond, S.S. & Swann, J.B. (2012). Trademark and Deceptive Advertising Surveys: Law, Science, and Design. American Bar Association, Section of *Intellectual Property Law* (78).

18

**Exhibit B**
**30**

brand or trade dress, followed by being confronted in the market with both similar and differing brands or trade dresses."[42]

55.     In his report, Mr. Poret claims that the Squirt format would not have been appropriate "since the parties' marks only appear in connection with meaningfully distinct types of products/services that are neither competing alternatives to each other nor encountered in the marketplace in close proximity to each other, and the typical consumer who is considering Nutrisystem FreshStart products/services would not also encounter Plaintiff's products in proximity."[43] However, this argument is unpersuasive for several reasons.

56.     First, as described previously, both of the products at issue are described in the complaint as dietary supplements. Indeed, it was Mr. Poret's decision to arbitrarily redefine the two products as "weight loss/diet products" and "vitamins/minerals," respectively. Mr. Poret then uses his own arbitrary definitions (or, at least at odds with the allegations in the complaint) as the rationale for using the Eveready format, by claiming, without any empirical evidence, that the two products are "meaningfully distinct."

57.     Second, even if Mr. Poret's argument had merit, his survey data shows substantial overlap between the two customer groups. Specifically, the data in the Forward Confusion Survey show that 87% of respondents who purchase weight loss products indicated that they *also* purchase vitamins/mineral supplements.[44] Thus, there is a high likelihood that relevant consumers, as defined by Mr. Poret, would encounter both of the marks at issue in the marketplace.

---

[42] Swann, Jerre B. (2008). Likelihood of Confusion Studies and the Straitened Scope of Squirt. *The Trademark Reporter*, 98(3), (674).
[43] Expert Report of Hal Poret, p.11.
[44] Id., p.39.

58.　Third, the complaint specifically references and provides examples of channels in which the two products are sold side by side, including Amazon.[45]

59.　The failure to employ the Squirt format to measure confusion, which more accurately replicates actual marketplace conditions, is a fundamental flaw and undermines the reliability and validity of Mr. Poret's conclusions.

## The Presentation of Survey Stimuli Does Not Replicate Marketplace Conditions

60.　Professor Jacoby states, "the best way to determine if respondents truly are confused is to rely on what they actually *do* in the marketplace."[46] Respondents in the Forward Confusion Survey were shown the Nutrisystem homepage and then six product images of the front, back, and side of the Chocolate and Vanilla Fresh Start shake products. For the six product images, respondents were required to view "all six product images for a minimum of ten seconds each" before they were allowed to proceed to the main survey questions.[47] Mr. Poret claims that this approach, "gave respondents a fair and realistic exposure to Nutrisystem's use of the term FreshStart."[48]

61.　Similarly, respondents in the Reverse Confusion Survey were shown an individual packet of Plaintiff's Fresh Start product, and then also shown the front, back, and side of a box of the Plaintiff's product. Respondents were required to view "all four product images for a minimum of ten seconds each" before they were allowed to proceed to the main survey questions.[49]

---

[45] Complaint, ¶ 16, p.18 ¶ M
[46] Jacoby, Jacob. (2013). Trademark Surveys Volume 1, Designing, Implementing, and Evaluating Surveys. US: American Bar Association (574).
[47] Expert Report of Hal Poret, p.22.
[48] Id., p.23.
[49] Expert Report of Hal Poret, p.29.

62.     However, this approach is biased because it may not accurately replicate what consumers actually do in the marketplace. In the real world, consumers are not forced to view each side of a product package when considering whether or not to purchase it. Further, consumers might only examine the product information briefly (if at all) before making a purchase decision. As Professor Jacoby states, "Consumers operating in the real world rarely review all the information on a product or product package, even for expensive products. Rather, considerable empirical evidence reveals that when making real world purchasing decisions, to avoid information overload, consumers generally look at only small proportions of the available information."[50]

63.     The approach used by Mr. Poret is biased because respondents were forced to pay more attention to the product packaging than they might do in an actual purchase environment. By doing so, respondents were forced to obtain more information that might potentially dispel confusion than they might normally notice or consider when making an actual purchase decision. This creates an artificial environment that does not necessarily replicate actual consumer experiences or behaviors in the marketplace.

64.     As a result of this flaw, in which respondents were forced to review the product package in a way that they might not normally do in an actual purchasing situation, the Poret Surveys do not provide any reliable information regarding the actual likelihood of confusion in the marketplace. Accordingly, Mr. Poret's conclusions are unreliable and invalid.

---

[50] Jacoby, Jacob. (2013). Trademark Surveys Volume 1, Designing, Implementing, and Evaluating Surveys. US: American Bar Association (570-71).

21

**Exhibit B**
**33**

## LIKELIHOOD OF CONFUSION REBUTTAL SURVEY

### Survey Methodology

65.     The survey was designed and conducted in accordance with generally accepted principles of survey research, as set forth in the Federal Judicial Center's Manual for Complex Litigation "Reference Guide on Survey Research."[51]

66.     To ensure objectivity in survey responses, it is standard practice to conduct surveys in a "double-blind" manner (i.e., withhold information about the purpose and sponsor of the survey from both the interviewer and the respondent).[52] The survey that I designed for this assignment satisfied these conditions. Specifically, the survey was administered via programmed Internet questionnaire, eliminating the need for a human interviewer. The main questionnaire did not provide any information about the actual purpose of the survey or the survey sponsor. In addition, the screening questions included categories of goods and services unrelated to the survey's purpose to disguise the "correct" answer for sample selection.

67.     It is standard survey practice to instruct respondents not to guess. Accordingly, the instructions at the beginning of the survey state, "If you don't know an answer to a question or are unsure, please indicate this by selecting the DON'T KNOW/UNSURE option. It is very important that you do not guess." In addition, the survey included explicit "Don't know/Unsure" response options. This substantially reduces the likelihood that respondents will attempt to guess the answer to a question if they are unsure or do not have an opinion.[53]

---

[51] Diamond, Shari S. (2011). Reference Guide on Survey Research. In Federal Judicial Center and The National Academies Press, *Reference Manual on Scientific Evidence* (359-423).
[52] Id., pp.410-411.
[53] Id., p.390.

68.   When designing closed-ended questions, it is good practice to rotate or randomize the order of the response options to control for possible order effects. The survey that I conducted rotated or randomized the order of response options to the closed-ended questions for this reason. I deviated from this practice where appropriate to preserve the logical flow of the questions. Specifically, I did not rotate or randomize the response options for questions where the answer choices have a predetermined order (e.g., age). In addition, the "Don't know/Unsure" and "None of the above" answer choices were anchored as the last answer choices.

### Survey Universe and Sample Selection

69.   To determine whether Nutrisystem's use of the Fresh Start mark for dietary supplements is likely to cause confusion with Plaintiff's Fresh Start dietary supplements, the appropriate universe is potential customers of the junior user's goods.[54] Accordingly, potential purchasers of dietary supplements are the individuals whose confusion would be relevant in this matter.

70.   To reach a representative sample of the appropriate population, I developed an Internet survey that included U.S. adults ages 18 and older. Respondents qualified if they indicated that they were likely to personally purchase dietary supplements, online, in the next 6 months.

71.   The survey was conducted by contracting with a panel company that has pre-recruited potential respondents who have indicated their willingness to participate in consumer surveys. For the present matter, I contracted with Prodege Market Research ("Prodege"), a well-established market research firm that maintains a panel of over 6 million active

---

[54] McCarthy on Trademarks and Unfair Competition § 32:159 (5th ed.).

members in the U.S.[55] I have worked with Prodege on many other projects and have found them to be a consistently reliable and high-quality supplier of qualified survey respondents.

72.  For this survey, email invitations were sent to panel members ages 18 and older. Click-balancing was implemented to ensure that the individuals who had the opportunity to qualify for the survey approximate the U.S. Census in terms of age, gender, and region. "Click-balancing" refers to the process of ensuring that the group of people who click on the survey link (not to be confused with the group of people who qualify and complete the survey) is representative of the U.S. population. The process of click-balancing involves sending periodic updates to the panel vendor on the age, gender, and region breakdown of inbound clicks on the survey link so that the panel vendor can make any necessary adjustments to their survey invitation mailings (i.e., which age/gender/region groups they send invitations to and in what quantity).

73.  The email invitation sent to Prodege panel members included a link to the actual survey. This link contained an embedded identification number that assured that each respondent could complete the survey only once. As is customary for consumer surveys for litigation, as well as other market research surveys, respondents who qualified and completed their respective survey received a small monetary incentive. Respondents who qualified and completed the survey were awarded 75 "Swagbucks," a form of Prodege currency. A copy of the invitation is included as Appendix C.

---

[55] Active members are defined as having responded to a survey invitation in the past 12 months.

24

**Exhibit B**
**36**

## Survey Design

74.　The survey that I conducted employed a design adapted from the widely accepted "Squirt" format to evaluate likelihood of confusion.[56] In this type of survey, respondents are first exposed to the senior user's product as they would encounter it in the marketplace. Later, they are shown other products in a similar manner, one at a time, including the opposing party's accused product. After each product is shown, they are asked a series of questions to determine their beliefs about the presence or absence of a relationship between that product and the first product they saw. This format is an appropriate design to measure consumer confusion between products that are "simultaneously or sequentially accessible in the marketplace for comparison."[57] In the present matter, it is my understanding that the Plaintiff's Fresh Start dietary supplements and the Nutrisystem Fresh Start dietary supplements are both sold on Amazon and thus simultaneously and sequentially accessible for comparison. Accordingly, the Squirt format is an appropriate survey design to measure likelihood of confusion.

75.　To determine whether Nutrisystem's use of the Fresh Start mark for dietary supplements is likely to cause confusion with Plaintiff's Fresh Start dietary supplements, I used a test-control experimental design. The purpose of the test-control design in this context was to account for the level of respondent guessing and other forms of survey noise. Survey noise refers to factors that introduce error or bias into the survey estimates, causing them to deviate from the "true" level of confusion.

76.　The use of a test-control design is analogous to the use of a placebo in the test of, for example, a new drug. To test a new drug, some patients are given the test drug, and some

---

[56] McCarthy on Trademarks and Unfair Competition § 32:174.50 (5th ed.).
[57] Id.

25

**Exhibit B**
**37**

are given a placebo (such as a sugar pill) or some other drug with a known efficacy. Patients are randomly assigned to receive either the test drug or the control. The effect of the drug is measured by the difference in response between those receiving the test drug (the "test" group) and those receiving the placebo (the "control" group.) The use of a control in the drug testing situation is important because some people will get well even with no treatment at all, and some get well just because they think their disease is being treated. The critical measure in a test-control design, such as the one used here, is the difference in responses between the Test and Control Groups, known as the "net" effect.

77.    In creating the stimulus to serve as a control for guessing and other survey noise, I followed the generally accepted method for selecting a control that will allow for the isolation of the test stimulus feature of interest. "In designing a survey-experiment, the expert should select a stimulus for the control group that shares as many characteristics with the experimental stimulus as possible, with the key exception of the characteristic whose influence is being assessed."[58]

78.    In the present matter, the test stimulus was an image of an Amazon webpage selling the Nutrisystem Fresh Start dietary supplement. For the control stimulus, I replaced the name "Fresh Start" with "Turbo" instead. "Turbo" is an appropriate control because it evokes a similar commercial impression as "Fresh Start" and also because I understand that Nutrisystem currently sells a similar dietary supplement under the brand name "Turbo." Because nothing else differed between the Test Group and the Control Group, any differences in response to the likelihood of confusion questions between the two groups can only be due to the "Fresh Start" mark.

---

[58] Diamond, Shari S. (2011). Reference Guide on Survey Research. In Federal Judicial Center and The National Academies Press, *Reference Manual on Scientific Evidence*, 397-401.

**Exhibit B**
**38**

79.     Therefore, the likelihood of confusion between Nutrisystem's Fresh Start dietary
        supplements and Plaintiff's Fresh Start dietary supplements is measured by the difference
        in the responses between the Test Group exposed to the Amazon webpage containing
        Defendants' Fresh Start dietary supplement and the Control Group exposed to the same
        webpage containing the same dietary supplement but with the modified "Turbo" mark
        (i.e. the "net confusion").

### Survey Instrument

<u>Screener</u>

80.     The survey began with a series of screening questions to determine if the respondent was
        a member of the relevant population and qualified to participate in the survey.
        Screenshots taken from the survey and a text version of the survey with programming
        instructions are included as Appendix D.

81.     The first screening question (QS0) asked respondents to enter the code shown on the
        screen exactly as it was shown in a CAPTCHA image box. This is a standard question
        used in Internet surveys to ensure that only actual people, as opposed to computer
        programs, take the survey. Next, QS1 asked respondents to indicate what type of device
        they were using to complete the survey. Respondents were only allowed to continue if
        they selected "Desktop computer," "Laptop computer," or "Tablet computer." This was
        to ensure that respondents took the survey on a device with a screen large enough for
        them to easily view the stimuli and provide a response. Respondents who indicated that
        they were using a smartphone, or other mobile or electronic device received an
        instruction that the survey was not formatted for viewing on their device and were
        prompted to log back into the survey using a desktop, laptop, tablet computer. The

27

**Exhibit B**
**39**

gender of the respondent was collected in QS2. Next, respondents were asked to select

into which category their age falls (QS3). Anyone who selected "Under 18" was not

permitted to continue. The gender of the respondent was then used in combination with

the age information to validate that the person taking the survey was the same person

who had originally enrolled with the panel provider.

82.     After the verification of gender and age, respondents were asked to indicate their state of

residence (QS4). Respondents who selected "My area is not listed here" were terminated

from the survey. The next question, QS5, asked if the respondent or anyone in their

household are currently employed by certain types of companies. Respondents who

indicated that they or someone in their household work for "A company that

manufactures dietary supplements", or "A market research or advertising agency" were

not permitted to continue.

83.     Next respondents were asked:

> QS6. Which, if any, of the following are you likely to personally purchase in the **next 6 months**? *(Select all that apply)*
> - ❏ Dietary supplements (e.g., tablets, powder)
> - ❏ Hair care products (e.g., shampoo, conditioner)
> - ❏ Laundry detergent (e.g., liquid, pods)
> - ❏ Water bottle (e.g., stainless steel, plastic)
> - ❏ Coffee filters (e.g., paper, cloth)
> - ❏ Astronaut supplies (e.g., rocket fuel, space helmet)
> - ❏ None of the above
> - ❏ Don't know/Unsure

84.     The response options to QS6 were presented in a random order to avoid potential

response bias. For quality control purposes, respondents who selected "Astronaut

supplies (e.g., rocket fuel, space helmet)" were not allowed to continue. Respondents

who selected "Dietary supplements (e.g., tablets, powder)" continued to QS7, all other remaining respondents were not permitted to continue.

85.    The next screening question asked:

> QS7. You previously indicated that you are likely to personally purchase **dietary supplements** in the next 6 months. Where are you likely to purchase dietary supplements in the next 6 months? *(Select all that apply)*
> ❑  In a store
> ❑  Online
> ❑  Other. Please specify:
> ❑  None of the above

86.    The response options to QS7 were presented in a random order to avoid potential response bias. Only respondents who selected "Online" continued to QS8, all other respondents were terminated from the survey.

87.    As a quality control measure, the final screening question, QS8, asked respondents to select "North," "South," "East," or "West" from a list of cardinal directions, in order to make sure respondents were paying attention and not blindly selecting response options. Respondents who did not select the correct cardinal direction were terminated from the study.

88.    At this point, qualified respondents were asked to ensure their device had image viewing capabilities, to take the survey in one session, to keep their browser maximized for the entire survey, to not consult other websites or other electronic or written materials, to take the survey on their own without consulting other people, and to wear eyeglasses or contact lenses if normally needed for viewing a computer or tablet screen (QS9). Respondents who understood and agreed to these instructions continued to the main questionnaire.

Main Questionnaire

89.    The main part of the questionnaire began with the following introduction:

> The remaining part of the survey has three sections. For the **first** section of the survey, you are going to see a webpage you might see while shopping for dietary supplements. Please look at this webpage as you would if you were considering whether or not to purchase dietary supplements. Afterward, you will be asked some questions about what you have seen. If you do not have an answer for a particular question, please choose the "Don't know/Unsure" option. It is very important that you do not guess.
>
> Please select the "NEXT" button when you are ready to continue.

90.    Respondents were then presented with an Amazon webpage for Plaintiff's Fresh Start

dietary supplement and were required to spend at least 10 seconds on the page before

they could continue. Respondents were then asked to indicate if they could view the

webpage clearly (Q0). Those who were unable to view the webpage clearly were not

permitted to continue. An image of the Amazon webpage containing Plaintiff's Fresh

Start dietary supplement is displayed in Exhibit 1 below.

30

**Exhibit B**
**42**

**Exhibit 1: Fresh Start Dietary Supplement**



91.   Respondents then advanced to the second section of the survey and were asked five

distractor questions designed to create some "mental distance" between Plaintiff's Fresh

Start dietary supplement, and the Test and Control Nutrisystem dietary supplement.

These questions related to their television viewing and reading habits. Respondents were

asked how often they watch television (Q1), to provide one or two of their favorite

television programs (Q2), what television programs they watched recently that they did

not like (Q3), and if in the past six months they had read any books (Q4). Respondents

who answered "No" or "Don't know/Unsure" to Q4 skipped over Q5. If respondents

selected "Yes" in Q4, they were asked what one or two books they enjoyed reading the

most (Q5).

92.   Next, in the third section of the main questionnaire, respondents were informed that they

would be shown pictures of products they might see while shopping for dietary

supplements. They were then told that afterward they would be asked questions about the

dietary supplements.

> For the **third** section of the survey, you will see several webpages you might see while
> shopping for dietary supplements. Please look at each webpage as you would if you
> were considering whether or not to purchase dietary supplements. Afterward, you will
> be asked some questions about what you have seen.
>
> If you do not have an answer for a particular question, please choose the "Don't
> know/Unsure" option. It is very important that you do not guess.
>
> Please select the "NEXT" button when you are ready to continue.

93.   After the instruction, respondents viewed the first of three Amazon webpages for dietary

supplements: the Nutrisystem dietary supplement (either the Test or Control version),

Youngevity dietary supplement, or UB Super dietary supplement. Respondents viewed

each dietary supplement one at a time and in random order. Each dietary supplement

remained on the screen for at least 10 seconds before respondents could proceed to the next question. Pictures of the dietary supplements shown to respondents are displayed in Exhibits 2 through 5 on the following pages.

**Exhibit 2: Nutrisystem Fresh Start Dietary Supplement - Test**



**Exhibit 3: Nutrisystem Turbo Dietary Supplement - Control**



**Exhibit 4: Youngevity Dietary Supplement**

**Exhibit 5: UB Super Dietary Supplement**



94.    After viewing the Amazon webpage for each dietary supplement for at least ten seconds, respondents were asked to indicate if they could view the webpage clearly. Those who were unable to view the webpage clearly were not permitted to continue. Respondents were then asked a series of questions to measure their beliefs about whether a connection existed between each dietary supplement in the third section of the survey and the dietary supplement whose image they saw in the first section of the survey (i.e., Plaintiff's Fresh Start dietary supplement). The image of the Amazon webpage for each dietary supplement in the third section of the survey remained in view while respondents answered questions about that particular dietary supplement. The first question in the set asked respondents to indicate whether they believed the dietary supplement shown is made or put out by the same company as the company whose dietary supplement they saw in the first section of the survey.

---

Q7, Q12, Q17. Do you believe this dietary supplement is made or put out by **[the same company** as the company that makes or puts out the dietary supplement you saw in the first section of this survey or do you believe it is made or put out by a **different company]** [a **different company** than the company that makes or puts out the dietary supplement you saw in the first section of this survey or do you believe it is made or put out by the **same company]**? *(Select one only)*

    ⊙ I believe this dietary supplement is made or put out by the **same company** as the company that makes or puts out the dietary supplement I saw in the first section of this survey
    ⊙ I believe this dietary supplement is made or put out by a **different company** than the company that makes or puts out the dietary supplement I saw in the first section of this survey
    ⊙ Don't know/Unsure

---

95.    The survey rotated the order of "the same company as the company that makes or puts out the dietary supplement you saw in the first section of this survey or do you believe it is made or put out by a different company" and "a different company than the company that makes or puts out the dietary supplement you saw in the first section of this survey or

do you believe it is made or put out by the same company" in the question stem and rotated the first two response options to match the order presented in the question stem. Respondents who answered "the same company" were asked to explain the reason for their answer, and then afterward were directed to the next dietary supplement or the end of the survey.

> Q8, Q13, Q18. What specifically makes you believe this dietary supplement is made or put out by the **same company** as the company that makes or puts out the dietary supplement you saw in the first section of this survey? *(Please answer as completely as possible. You are not limited by the size of the answer box.)*

96.    Respondents who answered, "a different company" or "Don't know/Unsure" to questions 7, 12, or 17 were asked whether they believed the company that makes or puts out the dietary supplement has a business connection, affiliation, or association with the company that makes or puts out the dietary supplement they saw in the first section of the survey.

> Q9, Q14, Q19. Do you believe the company that makes or puts out this dietary supplement **[has** a business connection, affiliation, or association with] the company that makes or puts out the dietary supplement you saw in the first section of this survey or do you believe it [does **not have** a business connection, affiliation, or association with] the company that makes or puts out the dietary supplement you saw in the first section of this survey? *(Select one only)*
>
> ⊙ I believe the company that makes or puts out this dietary supplement **has** a business connection, affiliation, or association with the company that makes or puts out the dietary supplement I saw in the first section of this survey
> ⊙ I believe the company that makes or puts out this dietary supplement does **not have** a business connection, affiliation, or association with the company that makes or puts out the dietary supplement I saw in the first section of this survey
> ⊙ Don't know/Unsure

97.    The survey rotated the order of "has a business connection, affiliation, or association with" and "does not have a business connection, affiliation, or association with" in the question stem and rotated the first two response options to match the order presented in

the question stem. Respondents who answered, "has a business connection, affiliation, or association with" were asked to explain the reason for their answer, and then afterward were directed to the next dietary supplement or the end of the survey.

> Q10, Q15, Q20. What specifically makes you believe the company that makes or puts out this dietary supplement **has** a business connection, affiliation, or association with the company that makes or puts out the dietary supplement you saw in the first section of this survey? *(Please answer as completely as possible. You are not limited by the size of the answer box.)*

98.    After the respondents viewed all assigned dietary supplements and answered the questions for each stimulus, they were thanked for their participation and the survey was completed.

## Overview of Data Collection

99.    A total of 1,901 potential participants responded to the email invitation between September 21 and September 25, 2020. A total of 402 respondents qualified for the survey, based on their responses to the screening questions, and subsequently completed the survey. Standard data cleaning procedures were used prior to the start of the analysis. Specifically, data from 23 respondents who provided random keystrokes or nonsensical answers to the open-ended questions were removed from the data set prior to analysis. The final dataset therefore included 379 respondents (191 in the Test Group and 188 in the Control Group). Detailed response statistics are shown in Appendix E.

## Survey Results

100.   Two questions were asked to determine whether Nutrisystem's use of the Fresh Start mark for dietary supplements is likely to cause confusion with Plaintiff's Fresh Start dietary supplements. In Q7, respondents were asked whether they believed the dietary

supplement (i.e., either the Test or Control version of the Nutrisystem dietary supplement) was made or put out by the same company as the company whose dietary supplement they saw in the first section of the survey. In Q9, respondents were asked whether they believed the company that makes or puts out the dietary supplement shown (i.e., either the Test or Control version of the Nutrisystem dietary supplement) has a business connection, affiliation, or association with the company whose dietary supplement they saw in the first section of the survey. An affirmative answer to either of these questions indicated potential confusion. In the paragraphs and tables that follow, the results for each question are presented separately. Table 3 shows the overall level of confusion.

101.    The results in Table 1 show that 27.2% of Test Group respondents believed that the Nutrisystem Fresh Start dietary supplement is made or put out by the same company that puts out Plaintiff's Fresh Start dietary supplement, while 11.7% of Control Group respondents believed the same.

**Table 1:** Do you believe this dietary supplement is made or put out by [the **same company** as the company that makes or puts out the dietary supplement you saw in the first section of this survey or do you believe it is made or put out by a **different company**] [a **different company** than the company that makes or puts out the dietary supplement you saw in the first section of this survey or do you believe it is made or put out by the **same company**]? (Q7)

|  | Test Group | | Control Group | |
|---|---|---|---|---|
|  | N | % | N | % |
| Same Company | 52 | 27.2% | 22 | 11.7% |
| Different Company | 120 | 62.8% | 131 | 69.7% |
| Don't know/Unsure | 19 | 9.9% | 35 | 18.6% |
|  | 191 | 100.0% | 188 | 100.0% |

*percentages may not sum to 100% due to rounding

102.    The results in Table 2 show that 10.5% of Test Group respondents believed that the

company that makes or puts out the Nutrisystem Fresh Start dietary supplement has a

business connection, affiliation, or association with Plaintiff, compared to 10.6% of

Control Group respondents.

**Table 2:** Do you believe the company that makes or puts out this dietary supplement [**has** a business connection, affiliation, or association with] the company that makes or puts out the dietary supplement you saw in the first section of this survey or do you believe it [does **not have** a business connection, affiliation, or association with] the company that makes or puts out the dietary supplement you saw in the first section of this survey? (Q9)

|  | Test Group | | Control Group | |
|---|---|---|---|---|
|  | N | % | N | % |
| Has a business connection/affiliation/association | 20 | 10.5% | 20 | 10.6% |
| Not connected/affiliated/associated | 83 | 43.5% | 89 | 47.3% |
| Don't know/Unsure | 36 | 18.8% | 57 | 30.3% |
| Not asked | 52 | 27.2% | 22 | 11.7% |
|  | 191 | 100.0% | 188 | 100.0% |

*percentages may not sum to 100% due to rounding

103.    To obtain an overall level of confusion, I combined the data from questions Q7 and Q9.

Across these two questions, 37.7% of Test Group respondents believed that the

Nutrisystem Fresh Start dietary supplement is either made or put out by Plaintiff, or that

Nutrisystem Fresh Start dietary supplement is connected, affiliated, or associated with

Plaintiff. A total of 22.3% of Control Group respondents believed the same when

presented with the Control dietary supplement without the Fresh Start mark, resulting in a

net confusion of 15.4% (see Table 3 below). Again, the net confusion result is the level of

confusion directly attributed to the name "Fresh Start".

**Exhibit B**
**53**

104.    It is my understanding that this level of net confusion has been held by courts to be

probative of likelihood of confusion.[59]

Table 3: Overall Test vs Control Confusion
Measurement (Q7, Q9)

|  | Test Group | | Control Group | |
|---|---|---|---|---|
|  | N | % | N | % |
| Same Company | 52 | 27.2% | 22 | 11.7% |
| Connection/Affiliation/Association | 20 | 10.5% | 20 | 10.6% |
| *Overall Confusion* | 72 | 37.7% | 42 | 22.3% |
| Total Sample Size | 191 |  | 188 |  |
| Net Confusion (Overall Test Confusion Minus Overall Control Confusion) | 15.4% | | | |

105.    Overall confusion results for the Youngevity and UB Super dietary supplements were

also tabulated in a similar manner. For the Youngevity dietary supplement, the overall

confusion was measured at 27.2%. For the UB Super dietary supplement, it was

measured at 27.4%.

Table 4: Overall Confusion for
Youngevity dietary supplement and UB Super dietary supplement
(Youngevity Q12, Q14 and UB super Q17, Q19)

|  | Youngevity Dietary Supplement | | UB Super Dietary Supplement | |
|---|---|---|---|---|
|  | N | % | N | % |
| Same Company | 64 | 16.9% | 56 | 14.8% |
| Connection/Affiliation/Association | 39 | 10.3% | 48 | 12.7% |
| *Overall Confusion* | 103 | 27.2% | 104 | 27.4% |
| Total Sample Size | 379 |  | 379 |  |

---

[59] McCarthy on Trademarks and Unfair Competition § 32:188 (5th ed.)

## CONCLUSIONS

106.    Based on my review of the materials provided to me, as well as my background, education, and professional experience, it is my opinion that the Poret Surveys are both fundamentally flawed in design and interpretation, and that no valid or reliable conclusions can be drawn from the data.

107.    First, the universes in the Poret Surveys were not properly defined or screened for qualification. Because Mr. Poret failed to survey potential purchasers of dietary supplements and instead limited his survey universe to consumers of weight loss products in the Forward Confusion Survey and consumers of vitamins in the Reverse Confusion Survey, he excluded a potentially sizeable portion of relevant consumers in each survey.

108.    Second, the language used in the Poret Surveys creates a demand effect. Due to the introductory survey language, respondents are likely considering the key survey questions in relation only to weight loss products in the Forward Confusion Survey and in relation to vitamins in the Reverse Confusion Survey, and not the broader category of dietary supplements when considering the questions related to source and affiliation.

109.    Third, the Poret Surveys do not include a control group. Without a control, Mr. Poret cannot rule out plausible alternatives for the answers to the key survey questions on which he bases his opinion. Thus, Mr. Poret has no basis to conclude that there is no likelihood of confusion between the two marks at issue.

110.    Fourth, the Squirt format would have been the more appropriate method for testing confusion, as it more accurately replicates the actual environment in which consumers would encounter the marks at issue. The failure to utilize the Squirt format undermines the reliability and validity of Mr. Poret's conclusions.

43

**Exhibit B**
**55**

111.    Finally, the presentation of stimuli in the Poret Surveys does not replicate marketplace
        conditions. Because respondents were forced to review the product package in a way that
        they might not normally do in an actual purchasing situation, the Poret Surveys do not
        provide any reliable information regarding the actual likelihood of confusion in the
        marketplace.

112.    Because of these fundamental defects in the design and execution of the survey, the
        conclusions that Mr. Poret draws from his surveys are unreliable and of no value in
        addressing the relevant research question.

113.    Based on the results of the survey that I conducted, it is my professional opinion that
        Nutrisystem's use of the Fresh Start mark for dietary supplements is likely to cause
        confusion with Plaintiff's Fresh Start dietary supplements. Specifically, the findings of
        my survey, after controlling for guessing and other forms of survey noise, results in a net
        confusion rate of 15.4%.

114.    It is my understanding that this level of net confusion has been held by courts to be
        probative of likelihood of confusion.[60]

I declare under penalty of perjury that the foregoing is true and correct. Executed on October 5,
2020 in Acton, Massachusetts.

Brian M. Sowers

Brian M. Sowers

---

[60] McCarthy on Trademarks and Unfair Competition § 32:188 (5th ed.).

44

**Exhibit B**
**56**

Appendices

    A.  Curriculum vitae of Brian M. Sowers

    B.  Materials reviewed and considered

    C.  Survey invitation

    D.  Screenshots and questionnaire

    E.  Response statistics

    F.  Data glossary

    G.  Data listing

**Exhibit B**
**57**

**Appendix A: Curriculum Vitae of Brian M. Sowers**

Applied Marketing Science, Inc.                          Voice: (781) 250-6313
303 Wyman Street, Suite 205                            Fax: (781) 684-0075
Waltham, MA 02451                                      E-mail:bsowers@ams-inc.com

**EDUCATION**

2012          University of Colorado, Colorado Springs
              Master of Business Administration

1995          Roanoke College
              Bachelor of Arts in History

**EMPLOYMENT**

2014 – Present     Principal and Practice Lead
                   APPLIED MARKETING SCIENCE, INC., Waltham, MA

- Lead the firm's Litigation Support practice to support expert testimony in civil cases through survey research and other marketing science initiatives.
- Manage referrals and support affiliated academic experts in matters where consumer opinions and behaviors are an important determinant of liability and damages.
- Manage case teams in complex cases (e.g., trademark and trade dress infringement, class action matters, false and deceptive advertising, antitrust issues and patent damages).
- Assist attorneys with assessing the benefits of collecting market research data, critique opposing expert reports, and prepare experts for deposition and trial questioning.
- Provide expert research consultation, expert witness testimony, and rebuttal critiques for consumer surveys designed for trademark, trade dress, false advertising, and class action litigation.

2011 – 2014        Senior Manager
                   APPLIED MARKETING SCIENCE, INC., Waltham, MA

- Supported consumer survey expert witnesses and attorneys in market research survey design and provided consultation to help experts prepare for deposition and trial testimony.
- Managed litigation consulting projects involving consumer surveys in trademark, false advertising, class action, and patent infringement matters.
- Coordinated all aspects of research project, including survey design, fieldwork, data analysis, and report development.

2003 – 2011             Senior Project Manager
                        FORBES CONSULTING GROUP, Lexington, MA

- Independently led all phases of custom quantitative and qualitative research for an industry leading marketing research supplier dedicated to consumer-driven business analysis.
- Helped clients identify new marketplace opportunities, developed communication and positioning strategies, measured brand equity, and increased customer satisfaction and retention.
- Managed approximately $2.5 million of custom research annually.

2002 – 2003             Senior Analyst
                        LOCKHEED MARTIN CORPORATION, Fairfax, VA

- Developed market analyses and competitive strategies for multiple lines of business.
- Granted Top Secret security clearance for the position.

1999 – 2002             Market Research Analyst
                        MCI WORLDCOM, Arlington, VA

- Designed, executed, analyzed, and delivered quantitative and qualitative market research to support internal marketing clients. Insights helped carry singularly focused telecom giant into a world of multiple competitors and diverse product lines.
- Required a heightened awareness of technology shifts, a sense of consumer appetite, and readiness to navigate the shifting landscape.
- Honed research skills in variable research methodologies. Received multiple individual and team awards.

1996 – 1999             Project Manager
                        MARKETING ANALYSTS, INC., Charleston, SC

- Managed custom quantitative market research for a leading Honomichl 50 research supplier.

A-2

**Exhibit B**
**59**

**EXPERT WITNESS (expert opinions and testimony in the last 5 years)**

Richard Plass et al. v **Sanimax USA LLC**
Case No. 2015-cv-000165, Wisconsin Circuit Court, Brown County
Class Certification (2016 Report)

**Smart Vent Products, Inc**. v Crawl Space Door System, Inc.
Case No. 01:13-cv-05691, United States District Court, District of New Jersey
Genericness (2016 Report)

**Blumenthal Distributing, Inc.** v Herman Miller, Inc.
Case No. 5:14-cv-01926, United States District Court, Central District of California
Trade Dress Confusion (2016 Report)

**Health New England, Inc.** v Trinity Health Corporation
Case No. 3:15-cv-30206, United States District Court, District of Massachusetts
Trademark Confusion (2016 Report)

**Reebok-CCM Hockey** v Bauer Hockey Corp.
Canadian Trademark Opposition No. 1496949
Secondary Meaning (2016 Report and Deposition)

**Avintiv Specialty Materials, Inc.** v 3M Company and Target Corporation
Case No. 3:15-cv-212, United States District Court, Western District of North Carolina
Genericness (2016 Report)

**Adidas International Marketing BV** v Bauer Hockey Corp.
Canadian Trademark Opposition No. 1564931 and No. 1564934
Secondary Meaning (2016 Report and Deposition)

**Lifeguard Licensing Corp.** v Ann Arbor T-Shirt Company, LLC
Case No. 1:15-cv-08459-LGS-JCF, United States District Court, Southern District of New York
Trademark Confusion (2016 Report and Deposition)

**UDAP Industries, Inc.** v Bushwacker Backpack & Supply Co.
Case No: 2:16-cv-00027-BMM-JCL, United States District Court, District of Montana
False Advertising (2017 Report)

**Custom Cutlery, LLC** v Leigh Churnick
Case No: 1:16-cv-24491-FAM, United States District Court, Southern District of Florida
Secondary Meaning (2017 Report)

The Hilsinger Company v **Kleen Concepts, LLC**
Case No: 14-cv-14714, United States District Court, District of Massachusetts
Trademark Confusion (2017 Report and Deposition)

**James Brickman, et al.** v Fitbit, Inc.
Case No: 3:15-cv-2077, United States District Court, Northern District of California
Class Certification (2017 Report and Deposition)

**Monster Energy Company** v William J. Martin
TTAB Opposition No. 92064681
Trademark Confusion (2017 Report)

Milk Street Cafe, Inc v **CPK Media**
Case No: 1:16-cv-11416-DJC, United States District Court, District of Massachusetts
Secondary Meaning (2017 Report, Deposition, and Trial Testimony)

Organic Consumers Association v **Handsome Brook Farm, LLC**
Case No: 2016-CA-006223-B, Superior Court of the District of Columbia Civil Division
False Advertising (2017 Report)

**Glaxo Group Limited** v Ansun Biopharma, Inc.
TTAB Opposition No. 91224991
Trademark Confusion (2017 Report)

**Eastern Savings Bank, F.S.B.** v Eastern Savings Bank
Case No: 3:17-cv-00708, United States District Court, District of Connecticut
Trademark Confusion (2018 Report)

**Eveden Inc.** v Color Image Apparel, Inc.
Case No: 2:17-cv-02121-MWF-JC, United States District Court, Central District of California
Trademark Confusion (2018 Report)

The Choice is Yours, Inc. v **The City of Philadelphia**
Case No: 2:14-cv-10804-JFL, United States District Court, Eastern District of Pennsylvania
Trademark Confusion (2018 Report)

**Palm Partners, LLC** v Palm Beach Treatment Center, LLC
Case No: 9:17-cv-80582-RLR, United States District Court, Southern District of Florida
Trademark Confusion (2018 Report and Deposition)

Herman Miller, Inc. v **Office Star Products**
Case No. 2:17-cv-04279-JAK, United States District Court, Central District of California
Trade Dress Confusion (2018 Report and Deposition)

HP Hood, LLC v **Cytosport, Inc.**
Case No. 01-17-0001-7218, American Arbitration Association
Consumer Behavior Survey (2018 Report, Deposition, and Arbitration Testimony)

**Hasbro, Inc.** v DC Comics and Warner Bros. Entertainment Inc.
Case No. 1:17-cv-06558, United States District Court, Southern District of New York
Trademark Confusion (2018 Report)

Brooks Sports, Inc. v **Anta Co. Ltd.**
Case No. 1:17-cv-01458, United States District Court, Eastern District of Virginia
Trademark Confusion (2018 Report)

Ford Motor Company v **Geely Holding Group Co. Ltd.**
TTAB Opposition No. 91239104
Trademark Confusion (2018 Report)

Spangler Candy Company v **Tootsie Roll Industries, LLC**
Case No: 3:18-cv-01146-JJH, United States District Court, Northern District of Ohio
Trade Dress Confusion (2018 Report and Deposition)

**Glaxo Group Limited** v Canadian Pharmaceutical Association
Canadian Trademark Opposition No. 1626790 and No. 1626792
Secondary Meaning (2018 Report and Deposition)

**Lodestar Anstalt** v Route 66 Junkyard Brewery, LLC
Case No: 1:17-cv-00062-JCH-JHR, United States District Court, District of New Mexico
Trademark Confusion (2019 Report)

**Judith Marilyn Donoff** v Delta Air Lines, Inc.
Case No: 18-cv-81258, United States District Court, Southern District of Florida
False Advertising (2019 Report and Deposition)

**Asurion, LLC** v Netsurion, LLC
TTAB Opposition No. 91231568
Trademark Confusion (2019 Report)

**Maui Jim, Inc.** v SmartBuy Guru Enterprises
Case No: 16-cv-09788, United States District Court, Northern District of Illinois
False Advertising (2019 Report and Deposition)

**Monster Energy Company** v PJ Trailers Manufacturing Company, Inc.
TTAB Opposition No. 92067968
Trademark Confusion (2019 Report)

Louisiana Pacific Corporation v **James Hardie Building Products, Inc.**
Case No: 3:18-cv-00447, United States District Court, Middle District of Tennessee
False Advertising (2019 Report and Deposition)

**Milita Barbara Dolan** v JetBlue Airways Corporation
Case No: 18-cv-62193-RNS, United States District Court, Southern District of Florida
False Advertising (2019 Report and Deposition)

Provepharm, Inc. v **Akorn, Inc.**
Case No: 17-cv-7087, United States District Court, Eastern District of New York
False Advertising (2019 Report and Deposition)

Mercury Luggage Manufacturing Co. v **Sandpiper of California**
TTAB Opposition No. 92070168
Genericness (2019 Report)

**Undiscovered Corporation** v Heist Studios
Case No: 2:18-cv-05719, United States District Court, Central District of California
Trademark Confusion (2019 Report)

**International Association of Home Inspectors** v American Society of Home Inspectors
Case No: 1:18:CV-01797-RBJ, United States District Court, District of Colorado
False Advertising (2019 Report and Deposition)

**Simplehuman** v iTouchless Housewares
Case No: 2:19-cv-02351, United States District Court, Central District of California
Trade Dress Confusion (2020 Report and Deposition)

ALO, LLC v **Acadia Malibu, Inc.**
Case No: 2:19-cv-08389-SVW, United States District Court, Central District of California
Trademark Confusion (2020 Report and Deposition)

**Andrew Roley** v Google, LLC
Case No: 5:18-cv-07537-BLF, United States District Court, Northern District of California
False Advertising (2020 Report and Deposition)

Scrum Alliance, Inc. v **Scrum, Inc.**
Case No: 4:20-cv-00227, United States District Court, Eastern District of Texas
Trademark Confusion (2020 Report)

**Healthy Web, Inc.** v Xymogen, Inc.
TTAB Opposition No. 91249473
Trademark Confusion (2020 Report and Deposition)

New NGC, Inc. v **Alpinebay, Inc.**
Case No: 1:19-cv-03978, United States District Court, Eastern District of Illinois
Secondary Meaning (2020 Report and Deposition)

**Sauer Brands, Inc.** v Duke Sandwich Productions, Inc**.**
Case No: 3:19-cv-00508, United States District Court, Western District of North Carolina
Trademark Confusion (2020 Report and Deposition)

**JBR, Inc.** v Keurig Green Mountain, Inc**.**
Case No: 1:14-md-2542, United States District Court, Southern District of New York
False Advertising (2020 Report)

**Ralph Milan et al.** v Clif Bar & Company
Case No: 4:18-cv-02354, United States District Court, Northern District of California
False Advertising (2020 Report)

Emerson Radio Corporation v **Emerson Quiet Kool**
Case No: 2:17-cv-05358, United States District Court, District of New Jersey
Trademark Confusion (2020 Report)


PROFESSIONAL AFFILIATIONS

International Trademark Association (INTA)
   - Member Impact Studies Committee (2018-2019)
   - Member Famous and Well-Known Marks Committee (2020- )
Council of American Survey Research Organizations (CASRO)
Institute for Operations Research and the Management Sciences (INFORMS)
American Association for Public Opinion Research (AAPOR)

## Appendix B: Materials Reviewed and Considered

Complaint

Answer to Complaint

Nutrisystem's Responses and Objections to PPCI's First Set of Interrogatories (Nos. 1-11)

PPCI Response to Nutrisystem Inc.'s First Set of Interrogatories (Nos. 1-10)

PPCI Response to Nutrisystem Inc.'s First Set of Requests for Admissions (Nos. 1-114)

PPCI Response to Nutrisystem Inc.'s First Set of Requests for Production (Nos. 1-65)

PPCI's Supplemental Response to Nutrisystem, Inc.'s First Set of Interrogatories

Nutrisystem's Supplemental Responses and Objections to PPCI's First Set of Interrogatories

Expert Report of Hal Poret

Diamond, Shari S. (2011). Reference Guide on Survey Research. In Federal Judicial Center and The National Academies Press, *Reference Manual on Scientific Evidence.*

Diamond, S.S. & Swann, J.B. (2012). Trademark and Deceptive Advertising Surveys: Law, Science, and Design. American Bar Association, Section of *Intellectual Property Law*.

Ericksen, E. & Pittaoulis, M. (2014) Control Groups in Lanham Act Surveys. *The Trademark Reporter,* 104(3).

Jacoby, Jacob. (2002) Experimental Design and the Selection of Controls in Trademark and Deceptive Advertising Surveys. *The Trademark Reporter*, 92(4).

Jacoby, Jacob. (2013). Trademark Surveys Volume 1, Designing, Implementing, and Evaluating Surveys. US: American Bar Association.

McCarthy, Thomas J., (2020 update). *McCarthy on Trademarks and Unfair Competition* (5th ed.).

Swann, Jerre B. (2008). Likelihood of Confusion Studies and the Straitened Scope of Squirt. *The Trademark Reporter*, 98(3).

https://ods.od.nih.gov/factsheets/WYNTK-Consumer (retrieved Sep 2020).

http://www.amazon.com

001_KMOB00000114_native

002_KMOB00000115_native

003_KMOB00000116_native

004_KMOB00000117_native

005_KMOB00000118_native

006_KMOB00000119_native

007_KMOB00000120_native

008_KMOB00000121_native

009_KMOB00000122_native

010_KMOB00000123_native

011_KMOB00000124_native

012_KMOB00000125_native

013_KMOB00000126_native

014_KMOB00000127_native

015_KMOB00000128_native

016_KMOB00000129_native

017_KMOB00000130_native

018_KMOB00000131_native

019_KMOB00000132_native

020_KMOB00000133_native

021_KMOB00000134_native

022_KMOB00000135_native

023_KMOB00000136_native

024_KMOB00000137_native

025_KMOB00000138_native

026_KMOB00000139_native

027_KMOB00000140_native

028_KMOB00000141_native

029_KMOB00000142_native

030_KMOB00000143_native

031_KMOB00000144_native

032_KMOB00000145_native

033_KMOB00000146_native

034_KMOB00000147_native

035_KMOB00000148_native

036_KMOB00000149_native

037_KMOB00000150_native

038_KMOB00000151_native

039_KMOB00000152_native

040_KMOB00000153_native

041_KMOB00000154_native

042_KMOB00000155_native

043_KMOB00000156_native

044_KMOB00000157_native

045_KMOB00000158_native

046_KMOB00000159_native

047_KMOB00000160_native

048_KMOB00000161_native

049_KMOB00000162_native

050_KMOB00000163_native

051_KMOB00000164_native

052_KMOB00000165_native

053_KMOB00000166_native

054_KMOB00000167_native

055_KMOB00000168_native

056_KMOB00000169_native

057_KMOB00000170_native

058_KMOB00000171_native

059_KMOB00000172_native

060_KMOB00000173_native

061_KMOB00000174_native

062_KMOB00000175_native

063_KMOB00000176_native

064_KMOB00000177_native

065_KMOB00000178_native

066_KMOB00000179_native

067_KMOB00000180_native

068_KMOB00000181_native

069_KMOB00000182_native

070_KMOB00000183_native

071_KMOB00000184_native

072_KMOB00000185_native

073_KMOB00000186_native

074_KMOB00000187_native

075_KMOB00000188_native

076_KMOB00000189_native

077_KMOB00000190_native

078_KMOB00000191_native

079_KMOB00000192_native

080_KMOB00000193_native

081_KMOB00000194_native

082_KMOB00000195_native

083_KMOB00000196_native

084_KMOB00000197_native

085_KMOB00000198_native

086_KMOB00000199_native

087_KMOB00000200_native

088_KMOB00000201_native

089_KMOB00000202_native

090_KMOB00000203_native

091_KMOB00000204_native

092_KMOB00000205_native

093_KMOB00000206_native

094_KMOB00000207_native

095_KMOB00000208_native

096_KMOB00000209_native

097_KMOB00000210_native

098_KMOB00000211_native

099_KMOB00000212_native

100_KMOB00000213_native

101_KMOB00000214_native

102_KMOB00000215_native

103_KMOB00000216_native

104_KMOB00000217_native

105_KMOB00000218_native

106_KMOB00000219_native

107_KMOB00000220_native

108_KMOB00000221_native

109_KMOB00000222_native

110_KMOB00000223_native

111_KMOB00000224_native

112_KMOB00000225_native

113_KMOB00000226_native

114_KMOB00000227_native

115_KMOB00000228_native

116_KMOB00000229_native

117_KMOB00000230_native

118_KMOB00000231_native

**Appendix C: Survey Invitation**



## New Survey Available

### 15 Min | 75 SB
Time to Complete | Award Value

Daniel, you've been pre-qualified to participate in a survey. This survey is only available for a short time, so please respond ASAP!

**Take Your Survey**

Please take this survey on your desktop, laptop, or tablet device. Not all of our surveys are designed for mobile devices. If you choose to use a mobile device, you may not have an optimal experience.

Can't open the link? You can copy the link below into your browser
**[SURVEYURL]**

For any concerns or questions regarding your survey please contact:
**surveysupport@swagbucks.com**.

To make sure our emails do not get sent to your Junk / SPAM inbox, please add surveys@swagbucks.com to your contacts list or address book.

Thank you in advance!

## Appendix D: Screenshots and Questionnaire

Introduction



QS0.



QS1.

| | |
|---|---|
| 0% ▬▬▬▬▬▬▬▬▬▬ 100% | |

What type of electronic device are you using to complete this survey?

*(Select one only)*

○ Smartphone
○ Tablet computer
○ Laptop computer
○ Desktop computer
○ Other mobile or electronic device

**NEXT**

Copyright © 2020, Applied Marketing Science, Inc.

QS2.

| | |
|---|---|
| 0% ▬▬▬▬▬▬▬▬▬▬ 100% | |

Are you...?

*(Select one only)*

○ Male
○ Female

**NEXT**

Copyright © 2020, Applied Marketing Science, Inc.

D-2

**Exhibit B**
**74**

QS3.



QS4.



QS5.

0% ▬▬ ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬ 100%

**Do you or does any member of your household work for any of the following companies?**

*(Select all that apply)*

☐ A company that manufactures water bottles
☐ A company that manufactures hair care products
☐ A market research or advertising agency
☐ A company that manufactures coffee filters
☐ A company that manufactures laundry detergent
☐ A company that manufactures dietary supplements
☐ None of the above

**NEXT**

Copyright © 2020, Applied Marketing Science, Inc.

QS6.

0% ▬▬ ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬ 100%

**Which, if any, of the following are you likely to personally purchase in the next 6 months?**

*(Select all that apply)*

☐ Water bottle (e.g., stainless steel, plastic)
☐ Hair care products (e.g., shampoo, conditioner)
☐ Astronaut supplies (e.g., rocket fuel, space helmet)
☐ Coffee filters (e.g., paper, cloth)
☐ Laundry detergent (e.g., liquid, pods)
☐ Dietary supplements (e.g., tablets, powder)
☐ None of the above
☐ Don't know/Unsure

**NEXT**

Copyright © 2020, Applied Marketing Science, Inc.

QS7.

| | |
|---|---|
| 0% ▬▬▬▬▬▬▬▬▬▬ 100% | |

You previously indicated that you are likely to personally purchase **dietary supplements** in the next 6 months. Where are you likely to purchase dietary supplements in the next 6 months?

*(Select all that apply)*

☐ In a store
☐ Online
☐ Other. Please specify: [                    ]
☐ None of the above

**NEXT**

Copyright © 2020, Applied Marketing Science, Inc.

QS8.

| | |
|---|---|
| 0% ▬▬▬▬▬▬▬▬▬▬ 100% | |

Please select EAST from the following list in order to continue with this survey.

*(Select one only)*

○ WEST
○ SOUTH
○ NORTH
○ EAST

**NEXT**

Copyright © 2020, Applied Marketing Science, Inc.

D-5

**Exhibit B**
**77**

QS9.



INTRO 1.



Q0IMAGE



[Continued on next page]



Q0.



D-8

Q0 continued



**About this item**
- COMPLETE DAILY VITAMIN PACK – Go beyond a simple multivitamin pill. Contains a full spectrum of essential vitamins, minerals, herbs, antioxidants, raw grass juice powders, amino acids, omega 3-6-9 fatty acids, and other nutrients that work synergistically together to promote optimal health & well-being. Packed with clinically studied nutrients and formulated to deliver the results your average multivitamin can't.
- 168 POWERFUL NUTRIENTS with 73 TRACE MINERALS – Each nutrient-dense pack contains Vitamin A 25,000 from Beta Carotene, Super B-Complex 50 with high-potency B vitamins, high-potency Super C-Complex 1000 with Citrus Bioflavonoids, Vitamin E Complex 400 with natural mixed tocopherols, Ginseng Energy Plus, Organic Super Greens with grass juice powders, Amino Acid Complex, Organic Flaxseed Oil with Omega 3-6-9, Mineral Complex 1000.
- POWERFUL HEALTH BENEFITS – Boost energy, decrease stress & fatigue, enhance brain & cognitive function, boost immune system health, promote pH body balance & detox, support vision, skin, muscle & heart health*
- CONVENIENT ON-THE-GO DAILY PACKS – Our convenient vitamin packs are travel-friendly and perfect for those with a busy lifestyle. Everything you need in one daily pack, without having to spend over $100 a month buying similar individual bottled supplements.
- MADE IN THE USA WITH HIGH QUALITY INGREDIENTS – No added sugars, preservatives, fillers, caffeine, or harmful stimulants. We use only the highest quality ingredients, utilize extracts for maximum potency, and we don't skimp on or leave out all the expensive ingredients. Made in the USA in an FDA registered facility following strict GMP guidelines and third-party tested to ensure our products meet the highest purity & safety standards.

Compare with similar items

Great Start - Complete Daily Vitamin Pack - Daily Nutrition, Bone Support, Energy, Immune Booster - Essential Vitamins...
⭐⭐⭐⭐✬ 22
$19.80
Sponsored

**Frequently bought together**

Total price: **$47.69**

Add both to Cart
Add both to List

These items are shipped from and sold by different sellers. Show details

☑ This item: Fresh Start - Complete Daily Vitamin Pack - Anti-Stress, Energy, Immune Booster - Essential Vitamins... $29.70 ($0.99 / 1 Count)
☑ VH Nutrition | Longjack | 1200mg Tongkat Ali Supplement | 200:1 Eurycoma longifolia Extract... $17.99 ($0.30 / 1 Count)

*Viewing Instructions:* You may click on a thumbnail image of the dietary supplement to see an enlarged view, if you normally would when shopping for dietary supplements. Note, the enlarged image will appear in a pop-up window.

Please indicate whether you are able to view the webpage clearly.

*(Select one only)*

○ I am able to view the webpage clearly
○ I am unable to view the webpage clearly

NEXT

Copyright © 2020, Applied Marketing Science, Inc.

INTRO 2.



Q1.

Q2.

| |
| --- |
| 0% ▬▬▬ 100% |

What are your one or two favorite television programs?

*(Please answer as completely as possible. You are not limited by the size of the answer box.)*

| |
| --- |

☐ Don't know/Unsure

**NEXT**

Copyright © 2020, Applied Marketing Science, Inc.

Q3.

| |
| --- |
| 0% ▬▬▬ 100% |

What television programs, if any, did you watch recently which you did NOT like?

*(Please answer as completely as possible. You are not limited by the size of the answer box.)*

| |
| --- |

☐ Don't know/Unsure

**NEXT**

Copyright © 2020, Applied Marketing Science, Inc.

D-11

**Exhibit B**
**83**

Q4.

0% ▬▬▬▬ 100%

During the past six months, did you have an opportunity to read any books?

*(Select one only)*

○ Yes
○ No
○ Don't know/Unsure

**NEXT**

Copyright © 2020, Applied Marketing Science, Inc.

Q5.

0% ▬▬▬▬ 100%

What are one or two books you read and enjoyed the most?

*(Please answer as completely as possible. You are not limited by the size of the answer box.)*

☐ Don't know/Unsure

**NEXT**

Copyright © 2020, Applied Marketing Science, Inc.

INTRO 3.



For the **third** section of the survey, you will see several webpages you might see while shopping for dietary supplements. Please look at each webpage as you would if you were considering whether or not to purchase dietary supplements. Afterward, you will be asked some questions about what you have seen.

If you do not have an answer for a particular question, please choose the "Don't know/Unsure" option. It is very important that you do not guess.

Please select the "NEXT" button when you are ready to continue.

NEXT

Copyright © 2020, Applied Marketing Science, Inc.

Q6image (Test)



Q6image (Control)



Q6.



Q7.



Q8.



Q9.



Q10.



Q11image



Q11.



Q12.



Q13.



Q14.



Q15.



Q16image



Q16.



Q17.



Q18.



Q19.



Q20.



<div align="center">**Dietary Supplements Survey Draft**</div>

**[PROGRAMMER NOTES IN BOLD CAPS AND BRACKETS]**
*Notes to respondent in italics*

<span style="background-color:black;color:white">**Overview**</span>

**Sample:**
- Inbound click balancing on age, gender, and region
- N = 400 (200 Test; 200 Control)

<span style="background-color:black;color:white">**Introduction and Screening**</span>

**[NO SURVEY TITLE TO BE DISPLAYED TO RESPONDENTS]**

**[INTRODUCTION 1]**
Thank you for your willingness to participate in our study. The responses you give to our questions are very important to us. If you don't know an answer to a question or are unsure, please indicate this by selecting the DON'T KNOW/UNSURE option. It is very important that you do not guess.

Your answers will be kept in confidence and will be used only for research purposes. Please be assured that the results of this study will not be used to try to sell you anything.

When you are ready to get started, please select the "NEXT" button.

**["NEXT" BUTTON TAKES RESPONDENT TO QUESTION QS0]**

**[TEXT FOR TERMINATES "Thank you for your interest in our study. We are no longer looking for people who match your characteristics. We appreciate your time."]**

**[NEXT PAGE]**

QS0. Please enter the code exactly as it appears in the image above, and then select "NEXT" to continue.

**[INSERT CAPTCHA]**

**[NEXT PAGE]**

**Screening Questions**

QS1. What type of electronic device are you using to complete this survey? *(Select one only)*
**[RANDOMIZE LIST; ANCHOR 'OTHER MOBILE OR ELECTRONIC DEVICE' LAST]**
- ⊙ Desktop computer **[CONTINUE]**
- ⊙ Laptop computer **[CONTINUE]**
- ⊙ Tablet computer **[CONTINUE]**
- ⊙ Smartphone **[ON HOLD]**
- ⊙ Other mobile or electronic device **[ON HOLD]**

**[DISPLAY A MESSAGE TO ON-HOLD RESPONDENTS AND ASK THEM TO RE-ENTER USING AN APPROPRIATE DEVICE (USING THE SAME LINK): "This survey is not formatted for viewing on this device. Please return to the survey, using the same link, from a desktop, laptop, or tablet computer."]**

**[NEXT PAGE]**

QS2. Are you…? *(Select one only)*
- ⊙ Male
- ⊙ Female

**[NEXT PAGE]**

QS3. Into which of the following categories does your age fall? *(Select one only)*
- ⊙ Under 18 **[TERMINATE]**
- ⊙ 18-34
- ⊙ 35-49
- ⊙ 50-64
- ⊙ 65+

**[NEXT PAGE]**

QS4. In which state do you currently reside? *(Select one only)* **[DROP DOWN LIST OF 50 STATES + DC; TERMINATE IF "MY AREA IS NOT LISTED HERE" IS SELECTED]**

**[TERMINATE IF AGE AND GENDER DO NOT MATCH THE VALUES PASSED BY PANEL PROVIDER]**

**[NEXT PAGE]**

QS5. Do you or does any member of your household work for any of the following companies?
    *(Select all that apply)* **[RANDOMIZE LIST]**
- ❑ A company that manufactures dietary supplements **[TERMINATE]**
- ❑ A company that manufactures hair care products
- ❑ A company that manufactures laundry detergent
- ❑ A company that manufactures water bottles
- ❑ A company that manufactures coffee filters
- ❑ A market research or advertising agency **[TERMINATE]**
- ❑ None of the above **[ANCHOR; EXCLUSIVE]**

**[NEXT PAGE]**

QS6. Which, if any, of the following are you likely to personally purchase in the **next 6 months**?
*(Select all that apply)* **[RANDOMIZE IN SAME ORDER AS QS5]**
- ❑ Dietary supplements (e.g., tablets, powder) **[MUST SELECT]**
- ❑ Hair care products (e.g., shampoo, conditioner)
- ❑ Laundry detergent (e.g., liquid, pods)
- ❑ Water bottle (e.g., stainless steel, plastic)
- ❑ Coffee filters (e.g., paper, cloth)
- ❑ Astronaut supplies (e.g., rocket fuel, space helmet) **[TERMINATE]**
- ❑ None of the above **[ANCHOR; EXCLUSIVE]**
- ❑ Don't know/Unsure **[ANCHOR; EXCLUSIVE]**

**[MUST SELECT "DIETARY SUPPLEMENTS" TO CONTINUE. TERMINATE IF "ASTRONAUT SUPPLIES" SELECTED]**

**[NEXT PAGE]**

QS7. You previously indicated that you are likely to personally purchase **dietary supplements** in the next 6 months. Where are you likely to purchase dietary supplements in the next 6 months? *(Select all that apply)*
**[ROTATE TOP TO BOTTOM]**
- ❑ In a store
- ❑ Online
- ❑ Other. Please specify: **[ANCHOR; FORCE RESPONSE]**
- ❑ None of the above **[ANCHOR; EXCLUSIVE]**

**[MUST SELECT "ONLINE" TO CONTINUE, ELSE TERMINATE]**

**[NEXT PAGE]**

QS8.  Please select ["North"] ["South"] ["East"] ["West"] from the following list in order to continue with this survey. *(Select one only)*
**[RANDOMIZE THE FOUR QUESTION VERSIONS, CORRECT RESPONSE OPTION SHOULD MATCH THAT OF QUESTION; RANDOMIZE ANSWER OPTIONS]**
- ⊙ North
- ⊙ South
- ⊙ East
- ⊙ West

**[NEXT PAGE]**

QS9.  You have qualified to take this survey. Before continuing, please carefully read these instructions:

- This survey makes use of images. If you are currently using a device that does not have image capabilities, please stop now and return to the survey, using the same link, from a compatible device.

- Please take the survey in <u>one</u> session without interruption.

- Please keep your browser maximized for the entire survey.

- While taking the survey, please do not consult any other websites or other electronic or written materials.

- Please answer all questions on your own without consulting any other person.

- If you normally wear eyeglasses or contact lenses when viewing a computer or tablet screen, please wear them for the survey.

*(Select one only)*
- ⊙ I understand and agree to the above instructions
- ⊙ I do not understand or do not agree to the above instructions **[TERMINATE]**

**[NEXT PAGE]**

**Main Questionnaire**

**[INTRO1]** The remaining part of the survey has three sections. For the **first** section of the survey, you are going to see a webpage you might see while shopping for dietary supplements. Please look at this webpage as you would if you were considering whether or not to purchase dietary supplements. Afterward, you will be asked some questions about what you have seen. If you do not have an answer for a particular question, please choose the "Don't know/Unsure" option. It is very important that you do not guess.

Please select the "NEXT" button when you are ready to continue.

**[NEXT PAGE]**

**[Q0IMAGE]** Please look at the webpage as you would if you saw it while shopping for dietary supplements. Please scroll to the bottom of the page and select the "NEXT" button when you are ready to continue.

You may click on a thumbnail image of the dietary supplement to see an enlarged view, if you normally would when shopping for dietary supplements. Note, the enlarged image will appear in a pop-up window.

**[INSERT FRESH START AMAZON WEBPAGE WITH CLICKABLE PRODUCT THUMBNAILS]**



**[NEXT BUTTON APPEARS AFTER 10 SECONDS; INSTRUCTION PRIOR TO APPEARANCE OF NEXT BUTTON "The 'NEXT' button will appear in just a moment."]**

**[NEXT PAGE]**

**[FRESH START AMAZON WEBPAGE APPEARS ABOVE Q0; ADD VIEWING INSTRUCTIONS BELOW THE FRESH START IMAGE; DISPLAY MESSAGE AT THE TOP OF THE IMAGE THAT SAYS: "*Please scroll to the bottom of the page to view the question*"]**

*Viewing Instructions:* You may click on a thumbnail image of the dietary supplement to see an enlarged view, if you normally would when shopping for dietary supplements. Note, the enlarged image will appear in a pop-up window.

Q0. Please indicate whether you are able to view the webpage clearly. *(Select one only)*
- ⊙ I am able to view the webpage clearly
- ⊙ I am unable to view the webpage clearly **[TERMINATE]**

**[NEXT PAGE]**

**[INTRO2]** For the **second** section of the survey, you will be asked some questions related to your television viewing and reading habits.

**[NEXT PAGE]**

Q1. About how often do you watch television? Do you watch television… *(Select one only)*
- ⊙ Almost every day
- ⊙ Five or six times a week
- ⊙ Three or four times a week
- ⊙ Once or twice a week
- ⊙ Almost never
- ⊙ Don't know/Unsure

**[NEXT PAGE]**

Q2. What are your one or two favorite television programs? *(Please answer as completely as possible. You are not limited by the size of the answer box.)* **[TEXT BOX FOR ANSWER, CHECK BOX FOR DK/UNSURE; DO NOT ALLOW BLANK IF DK/UNSURE BOX IS NOT CHECKED]**

**[NEXT PAGE]**

Q3. What television programs, if any, did you watch recently which you did NOT like? *(Please answer as completely as possible. You are not limited by the size of the answer box.)* **[TEXT BOX FOR ANSWER, CHECK BOX FOR DK/UNSURE; DO NOT ALLOW BLANK IF DK/UNSURE BOX IS NOT CHECKED]**

D-39

**Exhibit B**
**111**

**[NEXT PAGE]**

Q4.  During the past six months, did you have an opportunity to read any books? *(Select one only)*
- ⊙  Yes
- ⊙  No
- ⊙  Don't know/Unsure

**[CONTINUE IF Q4=YES, ELSE SKIP TO INTRO 3]**

**[NEXT PAGE]**

Q5.  What are one or two books you read and enjoyed the most? *(Please answer as completely as possible. You are not limited by the size of the answer box.)* **[TEXT BOX FOR ANSWER, CHECK BOX FOR DK/UNSURE; DO NOT ALLOW BLANK IF DK/UNSURE BOX IS NOT CHECKED]**

**[NEXT PAGE]**

**[INTRO3]** For the **third** section of the survey, you will see several webpages you might see while shopping for dietary supplements. Please look at each webpage as you would if you were considering whether or not to purchase dietary supplements. Afterward, you will be asked some questions about what you have seen.

If you do not have an answer for a particular question, please choose the "Don't know/Unsure" option. It is very important that you do not guess.

Please select the "NEXT" button when you are ready to continue.

**[NEXT PAGE]**

**[ROTATE ORDER OF NUTRISYSTEM TEST/CONTROL, IMAGE 3, AND IMAGE 4; AND QUESTION SETS; PROGRAMMER MAX OUT PROGRESS BAR AT 80% UNTIL LAST QUESTION DISPLAYED]**

**[Q6IMAGE]**
Please look at the webpage as you would if you saw it while shopping for dietary supplements. Please scroll to the bottom of the page and select the "NEXT" button when you are ready to continue.

You may click on a thumbnail image of the dietary supplement to see an enlarged view, if you normally would when shopping for dietary supplements. Note, the enlarged image will appear in a pop-up window.

**[INSERT NUTRISYSTEM FRESH START WEBPAGE TEST OR CONTROL WITH CLICKABLE PRODUCT THUMBNAILS]**

D-40

**Exhibit B**
**112**

[TEST]



**[CONTROL]**



**[NEXT BUTTON APPEARS AFTER 10 SECONDS; INSTRUCTION PRIOR TO APPEARANCE OF NEXT BUTTON "The 'NEXT' button will appear in just a moment."]**

**[NEXT PAGE]**

**[TEST OR CONTROL IMAGE APPEARS ABOVE Q6-Q10; ADD VIEWING INSTRUCTIONS BELOW EACH REMAINING TEST/CONTROL IMAGE; DISPLAY MESSAGE AT THE TOP OF THE IMAGE THAT SAYS: "*Please scroll to the bottom of the page to view the question*"]**

*Viewing Instructions:* You may click on a thumbnail image of the dietary supplement to see an enlarged view, if you normally would when shopping for dietary supplements. Note, the enlarged image will appear in a pop-up window.

Q6. Please indicate whether you are able to view the webpage clearly. *(Select one only)*
- ⊙  I am able to view the webpage clearly
- ⊙  I am unable to view the webpage clearly **[TERMINATE]**

**[NEXT PAGE]**

D-42

**Exhibit B**
114

Q7. Do you believe this dietary supplement is made or put out by **[**the **_same company_** as the company that makes or puts out the dietary supplement you saw in the first section of this survey or do you believe it is made or put out by a **_different company_]** [a **_different company_** than the company that makes or puts out the dietary supplement you saw in the first section of this survey or do you believe it is made or put out by the **_same company_]**? *(Select one only)* **[ROTATE THE TWO VERSIONS, ORDER OF THE RESPONSE OPTIONS SHOULD MATCH THAT OF QUESTION; DK APPEARS LAST]**

- ⊙ I believe this dietary supplement is made or put out by the **_same company_** as the company that makes or puts out the dietary supplement I saw in the first section of this survey **[CONTINUE TO Q8]**
- ⊙ I believe this dietary supplement is made or put out by a **_different company_** than the company that makes or puts out the dietary supplement I saw in the first section of this survey **[SKIP TO Q9]**
- ⊙ Don't know/Unsure **[SKIP TO Q9]**

**[NEXT BUTTON APPEARS AFTER 5 SECONDS]**

**[NEXT PAGE]**

Q8. What specifically makes you believe this dietary supplement is made or put out by the **_same company_** as the company that makes or puts out the dietary supplement you saw in the first section of this survey? *(Please answer as completely as possible. You are not limited by the size of the answer box.)* **[TEXT BOX FOR ANSWER, CHECK BOX FOR DK/UNSURE; DO NOT ALLOW BLANK IF DK/UNSURE BOX IS NOT CHECKED]**

**[NEXT BUTTON APPEARS AFTER 5 SECONDS]**

**[SKIP TO NEXT SECTION OR END]**

**[NEXT PAGE]**

Q9. Do you believe the company that makes or puts out this dietary supplement  [**has** a business connection, affiliation, or association with] the company that makes or puts out the dietary supplement you saw in the first section of this survey or do you believe it [does **not have** a business connection, affiliation, or association with] the company that makes or puts out the dietary supplement you saw in the first section of this survey? *(Select one only)* [**ROTATE THE TWO VERSIONS, ORDER OF THE RESPONSE OPTIONS SHOULD MATCH THAT OF QUESTION; DK APPEARS LAST**]

⊙ I believe the company that makes or puts out this dietary supplement **has** a business connection, affiliation, or association with the company that makes or puts out the dietary supplement I saw in the first section of this survey [**CONTINUE TO Q10**]

⊙ I believe the company that makes or puts out this dietary supplement does **not have** a business connection, affiliation, or association with the company that makes or puts out the dietary supplement I saw in the first section of this survey [**SKIP TO NEXT SECTION OR END**]

⊙ Don't know/Unsure [**SKIP TO NEXT SECTION OR END**]

[**NEXT BUTTON APPEARS AFTER 5 SECONDS**]

[**NEXT PAGE**]

Q10. What specifically makes you believe the company that makes or puts out this dietary supplement **has** a business connection, affiliation, or association with the company that makes or puts out the dietary supplement you saw in the first section of this survey? *(Please answer as completely as possible. You are not limited by the size of the answer box.)* [**TEXT BOX FOR ANSWER, CHECK BOX FOR DK/UNSURE; DO NOT ALLOW BLANK IF DK/UNSURE BOX IS NOT CHECKED**]

[**NEXT BUTTON APPEARS AFTER 5 SECONDS**]

[**SKIP TO NEXT SECTION OR END**]

[**NEXT PAGE**]

[**Q11IMAGE**] Please look at the webpage as you would if you saw it while shopping for dietary supplements. Please scroll to the bottom of the page and select the "NEXT" button when you are ready to continue.

You may click on a thumbnail image of the dietary supplement to see an enlarged view, if you normally would when shopping for dietary supplements. Note, the enlarged image will appear in a pop-up window.



**[NEXT BUTTON APPEARS AFTER 10 SECONDS; INSTRUCTION PRIOR TO APPEARANCE OF NEXT BUTTON "The 'NEXT' button will appear in just a moment."]**

**[NEXT PAGE]**

**[Q11IMAGE APPEARS ABOVE Q11-Q15; ADD VIEWING INSTRUCTIONS BELOW EACH REMAINING Q11IMAGE; DISPLAY MESSAGE AT THE TOP OF THE IMAGE THAT SAYS: "*Please scroll to the bottom of the page to view the question*"]**

*Viewing Instructions:* You may click on a thumbnail image of the dietary supplement to see an enlarged view, if you normally would when shopping for dietary supplements. Note, the enlarged image will appear in a pop-up window.

Q11. Please indicate whether you are able to view the webpage clearly. *(Select one only)*
- ⊙ I am able to view the webpage clearly
- ⊙ I am unable to view the webpage clearly [**TERMINATE**]

**[NEXT PAGE]**

Q12. Do you believe this dietary supplement is made or put out by [the **same company** as the company that makes or puts out the dietary supplement you saw in the first section of this survey or do you believe it is made or put out by a **different company**] [a **different company** than the company that makes or puts out the dietary supplement you saw in the first section of this survey or do you believe it is made or put out by the **same company**]? *(Select one only)* **[ROTATE THE TWO VERSIONS, ORDER OF THE RESPONSE OPTIONS SHOULD MATCH THAT OF QUESTION; DK APPEARS LAST]**

    ⊙  I believe this dietary supplement is made or put out by the **same company** as the company that makes or puts out the dietary supplement I saw in the first section of this survey **[CONTINUE TO Q13]**

    ⊙  I believe this dietary supplement is made or put out by a **different company** than the company that makes or puts out the dietary supplement I saw in the first section of this survey **[SKIP TO Q14]**

    ⊙  Don't know/Unsure **[SKIP TO Q14]**

**[NEXT BUTTON APPEARS AFTER 5 SECONDS]**

**[NEXT PAGE]**

Q13. What specifically makes you believe this dietary supplement is made or put out by the **same company** as the company that makes or puts out the dietary supplement you saw in the first section of this survey? *(Please answer as completely as possible. You are not limited by the size of the answer box.)* **[TEXT BOX FOR ANSWER, CHECK BOX FOR DK/UNSURE; DO NOT ALLOW BLANK IF DK/UNSURE BOX IS NOT CHECKED]**

**[SKIP TO NEXT SECTION OR END]**

**[NEXT BUTTON APPEARS AFTER 5 SECONDS]**

**[NEXT PAGE]**

Q14. Do you believe the company that makes or puts out this dietary supplement [**has** a business connection, affiliation, or association with] the company that makes or puts out the dietary supplement you saw in the first section of this survey or do you believe it [does **not have** a business connection, affiliation, or association with] the company that makes or puts out the dietary supplement you saw in the first section of this survey? *(Select one only)* [**ROTATE THE TWO VERSIONS, ORDER OF THE RESPONSE OPTIONS SHOULD MATCH THAT OF QUESTION; DK APPEARS LAST**]

- ⊙ I believe the company that makes or puts out this dietary supplement **has** a business connection, affiliation, or association with the company that makes or puts out the dietary supplement I saw in the first section of this survey [**CONTINUE TO Q15**]
- ⊙ I believe the company that makes or puts out this dietary supplement does **not have** a business connection, affiliation, or association with the company that makes or puts out the dietary supplement I saw in the first section of this survey [**SKIP TO NEXT SECTION OR END**]
- ⊙ Don't know/Unsure [**SKIP TO NEXT SECTION OR END**]

[**NEXT BUTTON APPEARS AFTER 5 SECONDS**]

[**NEXT PAGE**]

Q15. What specifically makes you believe the company that makes or puts out this dietary supplement **has** a business connection, affiliation, or association with the company that makes or puts out the dietary supplement you saw in the first section of this survey? *(Please answer as completely as possible. You are not limited by the size of the answer box.)* [**TEXT BOX FOR ANSWER, CHECK BOX FOR DK/UNSURE; DO NOT ALLOW BLANK IF DK/UNSURE BOX IS NOT CHECKED**]

[**IF DK/UNSURE, SKIP TO NEXT SECTION OR END; OTHERWISE CONTINUE**]

[**NEXT BUTTON APPEARS AFTER 5 SECONDS**]

[**NEXT PAGE**]

[**Q16IMAGE**] Please look at the webpage as you would if you saw it while shopping for dietary supplements. Please scroll to the bottom of the page and select the "NEXT" button when you are ready to continue.

You may click on a thumbnail image of the dietary supplement to see an enlarged view, if you normally would when shopping for dietary supplements. Note, the enlarged image will appear in a pop-up window.



**[NEXT BUTTON APPEARS AFTER 10 SECONDS; INSTRUCTION PRIOR TO APPEARANCE OF NEXT BUTTON "The 'NEXT' button will appear in just a moment."]**

**[NEXT PAGE]**

**[Q16IMAGE APPEARS ABOVE Q16-Q20; ADD VIEWING INSTRUCTIONS BELOW EACH REMAINING Q16IMAGE; DISPLAY MESSAGE AT THE TOP OF THE IMAGE THAT SAYS: "*Please scroll to the bottom of the page to view the question*"]**

*Viewing Instructions:* You may click on a thumbnail image of the dietary supplement to see an enlarged view, if you normally would when shopping for dietary supplements. Note, the enlarged image will appear in a pop-up window.

Q16. Please indicate whether you are able to view the webpage clearly. *(Select one only)*
- ⊙  I am able to view the webpage clearly
- ⊙  I am unable to view the webpage clearly **[TERMINATE]**

**[NEXT PAGE]**

Q17. Do you believe this dietary supplement is made or put out by [the **same company** as the company that makes or puts out the dietary supplement you saw in the first section of this survey or do you believe it is made or put out by a **different company**] [a **different company** than the company that makes or puts out the dietary supplement you saw in the first section of this survey or do you believe it is made or put out by the **same company**]? *(Select one only)* **[ROTATE THE TWO VERSIONS, ORDER OF THE RESPONSE OPTIONS SHOULD MATCH THAT OF QUESTION; DK APPEARS LAST]**

- ⊙  I believe this dietary supplement is made or put out by the **same company** as the company that makes or puts out the dietary supplement I saw in the first section of this survey **[CONTINUE TO Q18]**
- ⊙  I believe this dietary supplement is made or put out by a **different company** than the company that makes or puts out the dietary supplement I saw in the first section of this survey **[SKIP TO Q19]**
- ⊙  Don't know/Unsure **[SKIP TO Q19]**

**[NEXT BUTTON APPEARS AFTER 5 SECONDS]**

**[NEXT PAGE]**

Q18. What specifically makes you believe this dietary supplement is made or put out by the **same company** as the company that makes or puts out the dietary supplement you saw in the first section of this survey?  *(Please answer as completely as possible. You are not limited by the size of the answer box.)* **[TEXT BOX FOR ANSWER, CHECK BOX FOR DK/UNSURE; DO NOT ALLOW BLANK IF DK/UNSURE BOX IS NOT CHECKED]**

**[SKIP TO NEXT SECTION OR END]**

**[NEXT BUTTON APPEARS AFTER 5 SECONDS]**

**[NEXT PAGE]**

D-49

**Exhibit B**
**121**

Q19. Do you believe the company that makes or puts out this dietary supplement **[has** a business connection, affiliation, or association with**]** the company that makes or puts out the dietary supplement you saw in the first section of this survey or do you believe it [does **not have** a business connection, affiliation, or association with] the company that makes or puts out the dietary supplement you saw in the first section of this survey? *(Select one only)* **[ROTATE THE TWO VERSIONS, ORDER OF THE RESPONSE OPTIONS SHOULD MATCH THAT OF QUESTION; DK APPEARS LAST]**

- ⊙ I believe the company that makes or puts out this dietary supplement **has** a business connection, affiliation, or association with the company that makes or puts out the dietary supplement I saw in the first section of this survey **[CONTINUE TO Q20]**
- ⊙ I believe the company that makes or puts out this dietary supplement does **not have** a business connection, affiliation, or association with the company that makes or puts out the dietary supplement I saw in the first section of this survey **[SKIP TO NEXT SECTION OR END]**
- ⊙ Don't know/Unsure **[SKIP TO NEXT SECTION OR END]**

**[NEXT BUTTON APPEARS AFTER 5 SECONDS]**

**[NEXT PAGE]**

Q20. What specifically makes you believe the company that makes or puts out this dietary supplement **has** a business connection, affiliation, or association with the company that makes or puts out the dietary supplement you saw in the first section of this survey? *(Please answer as completely as possible. You are not limited by the size of the answer box.)* **[TEXT BOX FOR ANSWER, CHECK BOX FOR DK/UNSURE; DO NOT ALLOW BLANK IF DK/UNSURE BOX IS NOT CHECKED]**

**[SKIP TO NEXT SECTION OR END]**

**[NEXT BUTTON APPEARS AFTER 5 SECONDS]**

**[NEXT PAGE]**

Thank you for taking the time to complete this survey today.

**[END OF SURVEY]**

*Attorney Work Product*
*Privileged and Confidential*

## Appendix E: Response Statistics

| | |
|---|---|
| (A) Invitations sent | *16,500* |
| (B) Completed surveys | *402* |
| (C) Disqualified | *1,450* |
|     Terminates | *1,428* |
|     Failed Gender and/or Age Validation | *22* |
| (D) Incomplete/Breakoffs | *49* |
| (E) Total Responding | *1,901* |
| Qualification Rate = (E-C)/(E) | *23.7%* |
| Completion Rate = (B)/(B+D) | *89.1%* |
| Response Rate = (E)/(A) | *11.5%* |

**Appendix F: Data Glossary**

| Variable | Description | Code |
|---|---|---|
| ID | Respondent Identification Number | |
| Qs1 | What type of electronic device are you using to complete this survey? | 1 = Desktop computer<br>2 = Laptop computer<br>3 = Tablet computer<br>4 = Smartphone<br>5 = Other mobile or electronic device |
| Qs2 | Are you…? | 1 = Male<br>2 = Female |
| Qs3 | Into which of the following categories does your age fall? | 1 = Under 18<br>2 = 18-34<br>3 = 35-49<br>4 = 50-64<br>5 = 65+ |
| Qs4 | In which state do you currently reside? | |
| Qs5_1 | Do you or does any member of your household work for any of the following companies? | 1 = A company that manufactures dietary supplements |
| Qs5_2 | Do you or does any member of your household work for any of the following companies? | 1 = A company that manufactures hair care products |
| Qs5_3 | Do you or does any member of your household work for any of the following companies? | 1 = A company that manufactures laundry detergent |
| Qs5_4 | Do you or does any member of your household work for any of the following companies? | 1 = A company that manufactures water bottles |
| Qs5_5 | Do you or does any member of your household work for any of the following companies? | 1 = A company that manufactures coffee filters |
| Qs5_6 | Do you or does any member of your household work for any of the following companies? | 1 = A market research or advertising agency |
| Qs5_7 | Do you or does any member of your household work for any of the following companies? | 1 = None of the above |
| Qs6_1 | Which, if any, of the following are you likely to personally purchase in the **next 6 months**? | 1 = Dietary supplements (e.g., tablets, powder) |
| Qs6_2 | Which, if any, of the following are you likely to personally purchase in the **next 6 months**? | 1 = Hair care products (e.g., shampoo, conditioner) |
| Qs6_3 | Which, if any, of the following are you likely to personally purchase in the **next 6 months**? | 1 = Laundry detergent (e.g., liquid, pods) |
| Qs6_4 | Which, if any, of the following are you likely to personally purchase in the **next 6 months**? | 1 = Water bottle (e.g., stainless steel, plastic) |

| Qs6_5 | Which, if any, of the following are you likely to personally purchase in the **next 6 months**? | 1 = Coffee filters (e.g., paper, cloth) |
|---|---|---|
| Qs6_6 | Which, if any, of the following are you likely to personally purchase in the **next 6 months**? | 1 = Astronaut supplies (e.g., rocket fuel, space helmet) |
| Qs6_7 | Which, if any, of the following are you likely to personally purchase in the **next 6 months**? | 1 = None of the above |
| Qs6_8 | Which, if any, of the following are you likely to personally purchase in the **next 6 months**? | 1 = Don't know/Unsure |
| Qs7_1 | You previously indicated that you are likely to personally purchase **dietary supplements** in the next 6 months. Where are you likely to purchase dietary supplements in the next 6 months? | 1 = In a store |
| Qs7_2 | You previously indicated that you are likely to personally purchase **dietary supplements** in the next 6 months. Where are you likely to purchase dietary supplements in the next 6 months? | 1 = Online |
| Qs7_3 | You previously indicated that you are likely to personally purchase **dietary supplements** in the next 6 months. Where are you likely to purchase dietary supplements in the next 6 months? | 1 = Other. Please specify: |
| Qs7_4 | You previously indicated that you are likely to personally purchase **dietary supplements** in the next 6 months. Where are you likely to purchase dietary supplements in the next 6 months? | 1 = None of the above |
| Qs7X | Other. Please specify: | |
| Qs8 | Please select ["North"] ["South"] ["East"] ["West"] from the following list in order to continue with this survey. | 1 = North<br>2 = South<br>3 = East<br>4 = West |
| Qs8Index | Cardinal direction piped in | 1 = North<br>2 = South<br>3 = East<br>4 = West |
| Qs9 | You have qualified to take this survey. Before continuing, please carefully read these instructions… | 1 = I understand and agree to the above instructions<br>2 = I do not understand or do not agree to the above instructions |
| Q0 | Please indicate whether you are able to view the webpage clearly. | 1 = I am able to view the webpage clearly<br>2 = I am unable to view the webpage clearly |

**Exhibit B**
**125**

| | | |
|---|---|---|
| Q1 | About how often do you watch television? Do you watch television… | 1 = Almost every day<br>2 = Five or six times a week<br>3 = Three or four times a week<br>4 = Once or twice a week<br>5 = Almost never<br>6 = Don't know/Unsure |
| Q2 | What are your one or two favorite television programs? | |
| Q3 | What television programs, if any, did you watch recently which you did NOT like? | |
| Q4 | During the past six months, did you have an opportunity to read any books? | 1 = Yes<br>2 = No<br>3 = Don't know/Unsure |
| Q5 | What are one or two books you read and enjoyed the most? | |
| Q6 | Please indicate whether you are able to view the webpage clearly. | 1 = I am able to view the webpage clearly<br>2 = I am unable to view the webpage clearly |
| Q7 | Do you believe this dietary supplement is made or put out by [the **same company** as the company that makes or puts out the dietary supplement you saw in the first section of this survey or do you believe it is made or put out by a **different company**] [a **different company** than the company that makes or puts out the dietary supplement you saw in the first section of this survey or do you believe it is made or put out by the **same company**]? | 1 = I believe this dietary supplement is made or put out by the **same company** as the company that makes or puts out the dietary supplement I saw in the first section of this survey<br>2 = I believe this dietary supplement is made or put out by a **different company** than the company that makes or puts out the dietary supplement I saw in the first section of this survey<br>3 = Don't know/Unsure |
| Q8 | What specifically makes you believe this dietary supplement is made or put out by the **same company** as the company that makes or puts out the dietary supplement you saw in the first section of this survey? | |

| | | |
|---|---|---|
| Q9 | Do you believe the company that makes or puts out this dietary supplement  [**has** a business connection, affiliation, or association with] the company that makes or puts out the dietary supplement you saw in the first section of this survey or do you believe it [does **not have** a business connection, affiliation, or association with] the company that makes or puts out the dietary supplement you saw in the first section of this survey? | 1 = I believe the company that makes or puts out this dietary supplement **has** a business connection, affiliation, or association with the company that makes or puts out the dietary supplement I saw in the first section of this survey<br>2 = I believe the company that makes or puts out this dietary supplement does **not have** a business connection, affiliation, or association with the company that makes or puts out the dietary supplement I saw in the first section of this survey<br>3 = Don't know/Unsure |
| Q10 | What specifically makes you believe the company that makes or puts out this dietary supplement **has** a business connection, affiliation, or association with the company that makes or puts out the dietary supplement you saw in the first section of this survey? | |
| Q11 | Please indicate whether you are able to view the webpage clearly. | 1 = I am able to view the webpage clearly<br>2 = I am unable to view the webpage clearly |
| Q12 | Do you believe this dietary supplement is made or put out by [the **same company** as the company that makes or puts out the dietary supplement you saw in the first section of this survey or do you believe it is made or put out by a **different company**] [a **different company** than the company that makes or puts out the dietary supplement you saw in the first section of this survey or do you believe it is made or put out by the **same company**]? | 1 = I believe this dietary supplement is made or put out by the **same company** as the company that makes or puts out the dietary supplement I saw in the first section of this survey<br>2 = I believe this dietary supplement is made or put out by a **different company** than the company that makes or puts out the dietary supplement I saw in the first section of this survey<br>3 = Don't know/Unsure |

**Exhibit B**
**127**

| | | |
|---|---|---|
| Q13 | What specifically makes you believe this dietary supplement is made or put out by the **same company** as the company that makes or puts out the dietary supplement you saw in the first section of this survey? | |
| Q14 | Do you believe the company that makes or puts out this dietary supplement  [**has** a business connection, affiliation, or association with] the company that makes or puts out the dietary supplement you saw in the first section of this survey or do you believe it [does **not have** a business connection, affiliation, or association with] the company that makes or puts out the dietary supplement you saw in the first section of this survey? | 1 = I believe the company that makes or puts out this dietary supplement **has** a business connection, affiliation, or association with the company that makes or puts out the dietary supplement I saw in the first section of this survey<br>2 = I believe the company that makes or puts out this dietary supplement does **not have** a business connection, affiliation, or association with the company that makes or puts out the dietary supplement I saw in the first section of this survey<br>3 = Don't know/Unsure |
| Q15 | What specifically makes you believe the company that makes or puts out this dietary supplement **has** a business connection, affiliation, or association with the company that makes or puts out the dietary supplement you saw in the first section of this survey? | |
| Q16 | Please indicate whether you are able to view the webpage clearly. | 1 = I am able to view the webpage clearly<br>2 = I am unable to view the webpage clearly |
| Q17 | Do you believe this dietary supplement is made or put out by [the **same company** as the company that makes or puts out the dietary supplement you saw in the first section of this survey or do you believe it is made or put out by a **different company**] [a **different company** than the company that makes or puts out the dietary supplement you saw in the first section of this survey or do you believe it is made or put out by the **same company**]? | 1 = I believe this dietary supplement is made or put out by the **same company** as the company that makes or puts out the dietary supplement I saw in the first section of this survey<br>2 = I believe this dietary supplement is made or put out by a **different company** than the company that makes or puts out the |

**Exhibit B**
**128**

| | | |
|---|---|---|
| | | dietary supplement I saw in the first section of this survey<br>3 = Don't know/Unsure |
| Q18 | What specifically makes you believe this dietary supplement is made or put out by the **same company** as the company that makes or puts out the dietary supplement you saw in the first section of this survey? | |
| Q19 | Do you believe the company that makes or puts out this dietary supplement **[has** a business connection, affiliation, or association with] the company that makes or puts out the dietary supplement you saw in the first section of this survey or do you believe it [does **not have** a business connection, affiliation, or association with] the company that makes or puts out the dietary supplement you saw in the first section of this survey? | 1 = I believe the company that makes or puts out this dietary supplement **has** a business connection, affiliation, or association with the company that makes or puts out the dietary supplement I saw in the first section of this survey<br>2 = I believe the company that makes or puts out this dietary supplement does **not have** a business connection, affiliation, or association with the company that makes or puts out the dietary supplement I saw in the first section of this survey<br>3 = Don't know/Unsure |
| Q20 | What specifically makes you believe the company that makes or puts out this dietary supplement **has** a business connection, affiliation, or association with the company that makes or puts out the dietary supplement you saw in the first section of this survey? | |
| sVersion | Survey version. | T = Test stimulus<br>C = Control stimulus |
| rOrder | Product rotation order. | 1 = Nutrisystem<br>2 = Youngevity<br>3 = UB Super |
| StartTime | Date and time the survey was started. | |
| EndTime | Date and time the survey was completed. | |

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78 | 2 | 2 | 5 | MI | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 79 | 2 | 2 | 4 | IL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 83 | 2 | 1 | 2 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 84 | 2 | 1 | 3 | OK | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 87 | 1 | 1 | 3 | NY | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 99 | 2 | 2 | 5 | NM | | | | | | | 1 | 1 | | 1 | | | | | |
| 100 | 1 | 2 | 2 | NJ | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 105 | 1 | 1 | 3 | NJ | | | | | | | 1 | 1 | | | 1 | 1 | | | |
| 106 | 2 | 2 | 5 | CA | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 115 | 3 | 2 | 2 | WY | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 119 | 2 | 2 | 2 | PA | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 121 | 2 | 2 | 4 | IN | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 124 | 2 | 2 | 3 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 126 | 1 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 129 | 1 | 1 | 5 | AZ | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 134 | 1 | 1 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 135 | 2 | 1 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 137 | 1 | 2 | 5 | OH | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 138 | 3 | 2 | 5 | NJ | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |

**Appendix G: Data Listing**

| ID | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 | Qs7X | Qs8 | Qs8Index | Qs9 | Q0 | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78 | | 1 | | | | 3 | 3 | 1 | 1 | 1 | Good Witch and Walker Texas Ranger | Animal Planet | 1 |
| 79 | 1 | 1 | | | | 3 | 3 | 1 | 1 | 1 | Jack Ryan | Don't know | 2 |
| 83 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | the price is right | Don't know | 1 |
| 84 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 1 | GOT | The Wire. | 1 |
| 87 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 1 | Don't know | Don't know | 2 |
| 99 | | 1 | | | | 3 | 3 | 1 | 1 | 3 | the news, TBBT, Gun Smoke | the weather channel | 1 |
| 100 | | 1 | | | | 2 | 2 | 1 | 1 | 1 | Jeopardy | Don't know | 1 |
| 105 | | 1 | | | | 1 | 1 | 1 | 1 | 3 | Don't know | good doctors | 1 |
| 106 | | 1 | | | | 1 | 1 | 1 | 1 | 5 | masterpiece theater | none | 1 |
| 115 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 4 | Hallmark and hgtv | Don't know | 1 |
| 119 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Chicago trilogy greys anatomy | The Kardashians | 2 |
| 121 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | the masked singer and the curse of oak island | Don't know | 2 |
| 124 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | The talk show I like most. | Don't know | 1 |
| 126 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 1 | Don't know | none | 1 |
| 129 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 1 | NFL football and Dateline NBC | Don't know | 2 |
| 134 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Game of Thrones,NFL | NCIS | 1 |
| 135 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 1 | big bang theory 90 day fiance | none | 2 |
| 137 | | 1 | | | | 4 | 4 | 1 | 1 | 1 | The Five on Fox News and Evil Lives Here on ID | Don't know | 1 |
| 138 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | NCIS. Jeopardy | American idol | 1 |

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | Q11 | Q12 |
|----|----|----|----|----|----|-----|-----|-----|
| 78 | The Bible and Joel Osteen | 1 | 2 | | 2 | | 1 | 2 |
| 79 | | 1 | 2 | | 3 | | 1 | 1 |
| 83 | jurrasic park | 1 | 2 | | 2 | | 1 | 2 |
| 84 | Catch 22, | 1 | 1 | I know this is a good brand and have a good reputation. | | | 1 | 1 |
| 87 | | 1 | 3 | | 3 | | 1 | 2 |
| 99 | The Wizard of Oz and The Tempest | 1 | 2 | | 3 | | 1 | 2 |
| 100 | Don't know | 1 | 2 | | 3 | | 1 | 3 |
| 105 | nobel | 1 | 1 | Don't know | | | 1 | 1 |
| 106 | Inspector Graham mystery series any of the St. Mary's time traveler books by Jodi Taylor | 1 | 2 | | 3 | | 1 | 2 |
| 115 | Scriptures | 1 | 2 | | 1 | Nutrisystem | 1 | 2 |
| 119 | | 1 | 2 | | 2 | | 1 | 3 |
| 121 | | 1 | 3 | | 3 | | 1 | 3 |
| 124 | Don't know | 1 | 1 | The name fresh start. | | | 1 | 2 |
| 126 | Don't know | 1 | 2 | | 3 | | 1 | 2 |
| 129 | | 1 | 1 | Fresh Start makes me think of the same company. Call it 'Start Fresh'. | | | 1 | 2 |
| 134 | Outlander,Harry Potter | 1 | 2 | | 1 | the companies always want to buy their best products.for the customers ratings the others can influence to buy it | 1 | 1 |
| 135 | | 1 | 2 | | 3 | | 1 | 2 |
| 137 | Educated and Where the Crawdads Live | 1 | 2 | | 2 | | 1 | 2 |
| 138 | Alex turbeck life story | 1 | 1 | Nutrasystem | | | 1 | 3 |

**Appendix G: Data Listing**

| ID | Q13 | Q14 | Q15 | Q16 | Q17 | Q18 | Q19 |
|---|---|---|---|---|---|---|---|
| 78 | | 3 | | 1 | 1 | Because of what they are presenting | |
| 79 | it has the same color scheme | | | 1 | 2 | | 2 |
| 83 | | 2 | | 1 | 2 | | 2 |
| 84 | This is really a good brand. | | | 1 | 2 | | 1 |
| 87 | | 2 | | 1 | 2 | | 2 |
| 99 | | 1 | the "on the go healthy body start" is very similar to the first one | 1 | 3 | | 3 |
| 100 | | 3 | | 1 | 2 | | 3 |
| 105 | Don't know | | | 1 | 1 | Don't know | |
| 106 | | 3 | | 1 | 2 | | 3 |
| 115 | | 2 | | 1 | 2 | | 1 |
| 119 | | 1 | Don't know | 1 | 2 | | 3 |
| 121 | | 3 | | 1 | 1 | Don't know | |
| 124 | | 2 | | 1 | 2 | | 2 |
| 126 | | 3 | | 1 | 2 | | 3 |
| 129 | | 3 | | 1 | 2 | | 2 |
| 134 | the two companies provides vitamins means health issues that's why i tell that the two companies intention is same | | | 1 | 1 | because they are supplies vitamins that's why i tell it | |
| 135 | | 2 | | 1 | 2 | | 2 |
| 137 | | 2 | | 1 | 3 | | 1 |
| 138 | | 1 | The bottles look similar | 1 | 3 | | 3 |

Appendix G: Data Listing

| ID | Q20 | sVersion | rOrder | StartTime | EndTime |
|---|---|---|---|---|---|
| 78 | | C | 321 | 9/21/2020 18:11 | 9/21/2020 18:24 |
| 79 | | C | 213 | 9/21/2020 18:11 | 9/21/2020 18:15 |
| 83 | | T | 321 | 9/21/2020 18:12 | 9/21/2020 18:34 |
| 84 | This brand is different from other. | C | 123 | 9/21/2020 18:12 | 9/21/2020 18:18 |
| 87 | | C | 123 | 9/21/2020 18:12 | 9/21/2020 18:50 |
| 99 | | T | 213 | 9/21/2020 18:12 | 9/21/2020 18:23 |
| 100 | | C | 213 | 9/21/2020 18:12 | 9/21/2020 18:16 |
| 105 | | T | 132 | 9/21/2020 18:13 | 9/21/2020 18:21 |
| 106 | | T | 213 | 9/21/2020 18:13 | 9/21/2020 18:22 |
| 115 | Similar style | C | 231 | 9/21/2020 18:14 | 9/21/2020 18:48 |
| 119 | | T | 321 | 9/21/2020 18:20 | 9/21/2020 19:09 |
| 121 | | C | 132 | 9/21/2020 18:42 | 9/21/2020 19:02 |
| 124 | | T | 123 | 9/21/2020 18:42 | 9/21/2020 18:54 |
| 126 | | C | 213 | 9/21/2020 18:42 | 9/21/2020 18:48 |
| 129 | | T | 213 | 9/21/2020 18:43 | 9/21/2020 18:52 |
| 134 | | C | 312 | 9/21/2020 18:43 | 9/21/2020 18:57 |
| 135 | | C | 132 | 9/21/2020 18:43 | 9/21/2020 18:46 |
| 137 | They are so similar in their claims and ingredients | C | 312 | 9/21/2020 18:43 | 9/21/2020 18:54 |
| 138 | | T | 231 | 9/21/2020 18:43 | 9/21/2020 18:52 |

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146 | 2 | 2 | 3 | IL | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 147 | 2 | 1 | 5 | IL | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 151 | 2 | 2 | 5 | CO | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 152 | 3 | 2 | 2 | HI | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 153 | 3 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 157 | 2 | 1 | 2 | NY | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 164 | 2 | 2 | 2 | TX | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 168 | 1 | 2 | 4 | KY | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 170 | 3 | 2 | 5 | NY | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 172 | 2 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 177 | 2 | 1 | 4 | FL | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 178 | 3 | 2 | 5 | WA | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 179 | 1 | 1 | 3 | TN | | | | | | | 1 | 1 | 1 | | 1 | 1 | | | |
| 189 | 2 | 2 | 4 | PA | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 190 | 1 | 1 | 2 | MA | | | | | | | 1 | 1 | 1 | 1 | | | | | |

**Appendix G: Data Listing**

| ID | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 | Qs7X | Qs8 | Qs8Index | Qs9 | Q0 | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 1 | DWTS, My 600lb Life | Don't know | 1 |
| 147 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 1 | NCIS ans Star Trek Discovery, well acted and well written, bith. | New Amsterdam, terrible male lead, disjointed episodes and stale, predictable writing. | 1 |
| 151 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | Tucker Carlson, The Five | Democratic National Convention | 1 |
| 152 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | The flash | None | 2 |
| 153 | | 1 | | | | 4 | 4 | 1 | 1 | 3 | I enjoy watching 13 Reasons Why and Atypical. | I thought Space Force was really dumb. | 1 |
| 157 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 2 | It's Always Sunny In Philadelphia and the Boys | Nothing in particular comes to my mind sorry man it is a real shame to say the least | 1 |
| 164 | 1 | 1 | | | | 3 | 3 | 1 | 1 | 1 | NCIS NOLA AND CRIMINAL MINDS | YOUNG SHELDON | 1 |
| 168 | | 1 | | | | 4 | 4 | 1 | 1 | 1 | The Voice and The Walking Dead series are 2 programs that I like to watch | I have not found an adult cartoon that I like | 2 |
| 170 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | Judge Judy, Monk | Don't know | 1 |
| 172 | | 1 | | | | 2 | 2 | 1 | 1 | 1 | When calls the heart | None | 1 |
| 177 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Jeopardy and Monday Night Football | Dancing with the Stars, American Idol, The Voice, The Masked Singer | 1 |
| 178 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | Blacklist. Dateline. | Halloween Baking Championship | 1 |
| 179 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | My favorite television programmer is Dark season 3 | I recently saw Rick and monty | 1 |
| 189 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | I love The Good Doctor. I also like The Goldberg's. | Anything that my brother puts on the tv! | 1 |
| 190 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 2 | law & order | cnn | 1 |

| ID | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | Q11 | Q12 |
|----|----|----|----|----|----|-----|-----|-----|
| 146 | I'll Be Gone in the Dark | 1 | 2 | | 3 | | 1 | 2 |
| 147 | Team of Rivals and a series of C.J. Box western's, very enjoyable. | 1 | 3 | | 3 | | 1 | 3 |
| 151 | To Kill a Mockingbird, Killing Lincoln | 1 | 3 | | 3 | | 1 | 2 |
| 152 | | 1 | 2 | | 1 | The brand namr | 1 | 1 |
| 153 | The Book of Longings and The Dutch House. | 1 | 2 | | 2 | | 1 | 2 |
| 157 | Mistborn and Elantris | 1 | 2 | | 2 | | 1 | 3 |
| 164 | PARIS HILTON NOVEL | 1 | 2 | | 2 | | 1 | 2 |
| 168 | | 1 | 2 | | 3 | | 1 | 2 |
| 170 | The tattooist of Auschwitz The lost years | 1 | 1 | They are both by fresh start shakes | | | 1 | 1 |
| 172 | The book thief | 1 | 2 | | 2 | | 1 | 2 |
| 177 | Dune, To Kill a Mockingbird | 1 | 2 | | 2 | | 1 | 2 |
| 178 | Atlas Shrugged. DaVinci Code | 1 | 2 | | 2 | | 1 | 1 |
| 179 | Midnight Children | 1 | 2 | | 1 | I belief the brand image and the value of their trust | 1 | 2 |
| 189 | Me by Elton John | 1 | 2 | | 2 | | 1 | 2 |
| 190 | foundation by isaac asimov | 1 | 2 | | 2 | | 1 | 2 |

**Appendix G: Data Listing**

| ID | Q13 | Q14 | Q15 | Q16 | Q17 | Q18 | Q19 |
|---|---|---|---|---|---|---|---|
| 146 | | 3 | | 1 | 3 | | 3 |
| 147 | | 3 | | 1 | 3 | | 3 |
| 151 | | 2 | | 1 | 3 | | 3 |
| 152 | It looks similar | | | 1 | 2 | | 1 |
| 153 | | 2 | | 1 | 2 | | 2 |
| 157 | | 2 | | 1 | 1 | I don't know if there is anything specific to say about this in particular man | |
| 164 | | 1 | THE DESCRIPTION | 1 | 2 | | 2 |
| 168 | | 2 | | 1 | 2 | | 2 |
| 170 | The packaging | | | 1 | 3 | | 3 |
| 172 | | 2 | | 1 | 2 | | 2 |
| 177 | | 2 | | 1 | 2 | | 2 |
| 178 | Just a feeling. | | | 1 | 2 | | 2 |
| 179 | | 2 | | 1 | 2 | | 2 |
| 189 | | 2 | | 1 | 2 | | 2 |
| 190 | | 2 | | 1 | 3 | | 3 |

Appendix G: Data Listing

| ID | Q20 | sVersion | rOrder | StartTime | EndTime |
|----|-----|----------|--------|-----------|---------|
| 146 | | T | 123 | 9/21/2020 18:43 | 9/21/2020 19:24 |
| 147 | | T | 231 | 9/21/2020 18:44 | 9/21/2020 18:51 |
| 151 | | C | 312 | 9/21/2020 18:44 | 9/21/2020 18:57 |
| 152 | I feel like because it's jot a brand name it need to be affiliated to get money | C | 213 | 9/21/2020 18:44 | 9/21/2020 19:25 |
| 153 | | T | 231 | 9/21/2020 18:44 | 9/21/2020 18:50 |
| 157 | | C | 132 | 9/21/2020 18:44 | 9/21/2020 19:01 |
| 164 | | C | 213 | 9/21/2020 18:45 | 9/21/2020 18:56 |
| 168 | | C | 123 | 9/21/2020 18:45 | 9/21/2020 18:59 |
| 170 | | T | 231 | 9/21/2020 18:46 | 9/21/2020 19:08 |
| 172 | | T | 123 | 9/21/2020 18:50 | 9/21/2020 19:17 |
| 177 | | T | 321 | 9/21/2020 19:13 | 9/21/2020 19:28 |
| 178 | | T | 123 | 9/21/2020 19:13 | 9/21/2020 19:19 |
| 179 | | C | 123 | 9/21/2020 19:13 | 9/21/2020 19:24 |
| 189 | | T | 132 | 9/21/2020 19:14 | 9/21/2020 19:20 |
| 190 | | T | 321 | 9/21/2020 19:14 | 9/21/2020 19:19 |

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196 | 2 | 2 | 3 | DE | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 197 | 2 | 2 | 2 | NC | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 198 | 2 | 2 | 2 | TX | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 201 | 2 | 2 | 3 | TX | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 202 | 3 | 2 | 4 | GA | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 206 | 2 | 1 | 2 | NJ | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 210 | 2 | 1 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 219 | 2 | 2 | 2 | NE | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 221 | 2 | 2 | 4 | CO | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 222 | 2 | 1 | 4 | AZ | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 231 | 1 | 2 | 5 | TX | | | | | | | 1 | 1 | 1 | 1 | | | | | |

**Appendix G: Data Listing**

| ID | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 | Qs7X | Qs8 | Qs8Index | Qs9 | Q0 | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 1 | tales from the crypt | Don't know | 1 |
| 197 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | 90 DAY FIANCE AND BEFORE THE 90 DAYS | SMOTHERED | 1 |
| 198 | 1 | 1 | | | | 3 | 3 | 1 | 1 | 3 | It recently got taken down, but I really liked the TV series "Cops." | Don't know | 1 |
| 201 | 1 | 1 | | | | 3 | 3 | 1 | 1 | 1 | The Resident and The Goldbergs | Don't know | 1 |
| 202 | | 1 | | | | 3 | 3 | 1 | 1 | 1 | Dr Phil, The Masked Singer | Weather Channel | 1 |
| 206 | 1 | 1 | | | | 3 | 3 | 1 | 1 | 2 | Don't know | Don't know | 1 |
| 210 | | 1 | | | | 3 | 3 | 1 | 1 | 1 | House Md | Don't know | 1 |
| 219 | 1 | 1 | | | | 3 | 3 | 1 | 1 | 1 | I would say Keeping up with the Kardashians and Hoarders | I haven't watched anything that I don't like | 1 |
| 221 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | The Neighborhood, FBI, Bull, Seal Team | Emmy Awards | 1 |
| 222 | | 1 | | | | 3 | 3 | 1 | 1 | 1 | The Big Bang Theory and CSI | The Monday Night Football | 1 |
| 231 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | LA's Finest, Bull | none | 1 |

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | Q11 | Q12 |
|---|---|---|---|---|---|---|---|---|
| 196 | catcher in the rye | 1 | 2 | | 3 | | 1 | 1 |
| 197 | THE VANISHING HALF, A BURNING | 1 | 2 | | 2 | | 1 | 2 |
| 198 | I like any books by Dee Henderson, "Protector" being one of my favorites. | 1 | 3 | | 3 | | 1 | 2 |
| 201 | Something Greater by Paula White-Cain and my Bible. | 1 | 2 | | 2 | | 1 | 2 |
| 202 | The Good Fight by Danielle Steele | 1 | 2 | | 2 | | 1 | 2 |
| 206 | Don't know | 1 | 3 | | 3 | | 1 | 3 |
| 210 | Secret Language of Dogs | 1 | 3 | | 3 | | 1 | 3 |
| 219 | I would say a child called IT | 1 | 1 | I feel like it would have to be the same company that makes the product and that sells the product. I may be wrong but I would think that its the same company handling both. | | | 1 | 1 |
| 221 | The Chase | 1 | 3 | | 3 | | 1 | 3 |
| 222 | Metamophesis, crime and punishment | 1 | 1 | They seem similar in ingredients and the description, somewhat | | | 1 | 2 |
| 231 | All books by David Baldacchi | 1 | 2 | | 3 | | 1 | 2 |

**Appendix G: Data Listing**

| ID | Q13 | Q14 | Q15 | Q16 | Q17 | Q18 | Q19 |
|---|---|---|---|---|---|---|---|
| 196 | It has a similar design. | | | 1 | 2 | | 1 |
| 197 | | 2 | | 1 | 2 | | 2 |
| 198 | | 2 | | 1 | 2 | | 2 |
| 201 | | 2 | | 1 | 2 | | 2 |
| 202 | | 3 | | 1 | 2 | | 2 |
| 206 | | 3 | | 1 | 1 | Don't know | |
| 210 | | 3 | | 1 | 3 | | 3 |
| 219 | I would think that it does it both because it says to buy it you have to go to the youngevity site so I would think that they are made and put out by the same company. | | | 1 | 1 | I would think that if the product is made it would be made and shipped by the same company so that it does all of the things for the product in one place to make it easier | |
| 221 | | 3 | | 1 | 2 | | 3 |
| 222 | | 3 | | 1 | 1 | The descriptions are rather similar | |
| 231 | | 3 | | 1 | 2 | | 3 |

**Appendix G: Data Listing**

| ID | Q20 | sVersion | rOrder | StartTime | EndTime |
|---|---|---|---|---|---|
| 196 | Very similar concept. | C | 213 | 9/21/2020 19:15 | 9/21/2020 19:21 |
| 197 | | C | 231 | 9/21/2020 19:15 | 9/21/2020 19:23 |
| 198 | | T | 123 | 9/21/2020 19:15 | 9/21/2020 19:21 |
| 201 | | C | 213 | 9/21/2020 19:15 | 9/21/2020 19:26 |
| 202 | | T | 213 | 9/21/2020 19:15 | 9/21/2020 19:31 |
| 206 | | T | 321 | 9/21/2020 19:15 | 9/21/2020 19:32 |
| 210 | | C | 213 | 9/21/2020 19:15 | 9/21/2020 19:20 |
| 219 | | T | 132 | 9/21/2020 19:16 | 9/21/2020 19:22 |
| 221 | | C | 132 | 9/21/2020 19:16 | 9/21/2020 19:24 |
| 222 | | C | 321 | 9/21/2020 19:16 | 9/21/2020 19:39 |
| 231 | | T | 123 | 9/22/2020 11:32 | 9/22/2020 11:40 |

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 232 | 2 | 2 | 5 | MD | | | | | | | 1 | 1 | | 1 | | | | | |
| 237 | 2 | 1 | 2 | WI | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 245 | 1 | 2 | 5 | SC | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 246 | 2 | 2 | 3 | PA | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 251 | 2 | 2 | 2 | MA | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 263 | 1 | 2 | 4 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 267 | 1 | 1 | 3 | NY | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 269 | 2 | 1 | 3 | PA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 271 | 3 | 2 | 2 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 272 | 1 | 2 | 3 | MS | | | | | | | 1 | 1 | 1 | 1 | | | | | |

Appendix G: Data Listing

| ID | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 | Qs7X | Qs8 | Qs8Index | Qs9 | Q0 | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 232 | | 1 | | | | 1 | 1 | 1 | 1 | 5 | I literally do not watch television, ever. It is disconnected and in a closet. So I have no favorite programs. | I haven't watched any shows in years. I disliked them all, especially the chaotic tiny bits of repetitive show set between annoying, repetitive, vulgar screaming ads which were obviously the whole point of the chopped up bits viewers got to see before they began hawking next week's tiny tidbit | 1 |
| 237 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | The Walking Dead | Big Brother | 1 |
| 245 | | 1 | | | | 4 | 4 | 1 | 1 | 3 | Big Brother Weather channel | 60 Minutes | 1 |
| 246 | | 1 | | | | 4 | 4 | 1 | 1 | 1 | America's Got Talent is my favorite show. It is a show where diverse people showed their talent to the world. That is why I liked the show | Don't know | 1 |
| 251 | | 1 | | | | 3 | 3 | 1 | 1 | 1 | Fargo and Succession | Don't know | 1 |
| 263 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Grey's Anatomy Ths Is Us | United 93 | 2 |
| 267 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | Broad city . | The Deuce . | 1 |
| 269 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 1 | The Regular news on night is my favorite TV program | The boring talk show at midnight | 1 |
| 271 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | I really have been into Umbrella Academy lately. | Don't know | 1 |
| 272 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Most of my favorite are reruns. I love Everybody Loves Raymond and the Carol Burnett Show. | Recently I watched an episode of Storage Wars with my husband. It was awful. | 2 |

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | Q11 | Q12 |
|----|----|----|----|----|----|----|----|----|
| 232 | I am currently reading a mystery written in England in the 80s. It is filled with detail and precise language and is a delight to read. This one's called "A Taste For Death" | 1 | 3 | | 3 | | 1 | 3 |
| 237 | Don't know | 1 | 3 | | 3 | | 1 | 3 |
| 245 | "All The Devils Are Here" "The Last of The Moon Girls" | 1 | 1 | It's called Nutrisystem but both say by Fresh Start Shakes. | | | 1 | 1 |
| 246 | The Great Gatsby is my favorite book. I like the story very much. It inspires me a lot | 1 | 2 | | 2 | | 1 | 2 |
| 251 | How To Be An Anti-Racist and Catch and Kill | 1 | 2 | | 2 | | 1 | 2 |
| 263 | | 1 | 2 | | 3 | | 1 | 2 |
| 267 | Open city . | 1 | 1 | Nutrisystem | | | 1 | 1 |
| 269 | Breaking Bad | 1 | 2 | | 2 | | 1 | 1 |
| 271 | Stephen King, The Shining is my go to all time favorite book. I read it over and over! | 1 | 2 | | 3 | | 1 | 2 |
| 272 | | 1 | 3 | | 3 | | 1 | 2 |

**Appendix G: Data Listing**

| ID | Q13 | Q14 | Q15 | Q16 | Q17 | Q18 | Q19 |
|---|---|---|---|---|---|---|---|
| 232 | | 3 | | 1 | 3 | | 3 |
| 237 | | 3 | | 1 | 3 | | 3 |
| 245 | I'm thinking I saw visit Longevity Co. in both. | | | 1 | 1 | I think I saw UB Super and UB superstore on both. | |
| 246 | | 2 | | 1 | 2 | | 2 |
| 251 | | 2 | | 1 | 2 | | 2 |
| 263 | | 1 | Just an educated guess, not fact. | 1 | 2 | | 3 |
| 267 | Youngevity | | | 1 | 1 | UB super | |
| 269 | The package looks quite similler | | | 1 | 2 | | 2 |
| 271 | | 2 | | 1 | 3 | | 3 |
| 272 | | 2 | | 1 | 2 | | 1 |

**Appendix G: Data Listing**

| ID | Q20 | sVersion | rOrder | StartTime | EndTime |
|---|---|---|---|---|---|
| 232 | | C | 132 | 9/22/2020 11:32 | 9/22/2020 11:46 |
| 237 | | C | 213 | 9/22/2020 11:32 | 9/22/2020 11:46 |
| 245 | | T | 231 | 9/22/2020 11:32 | 9/22/2020 11:51 |
| 246 | | T | 321 | 9/22/2020 11:32 | 9/22/2020 11:39 |
| 251 | | C | 213 | 9/22/2020 11:33 | 9/22/2020 11:52 |
| 263 | | T | 321 | 9/22/2020 11:33 | 9/22/2020 11:49 |
| 267 | | C | 321 | 9/22/2020 11:33 | 9/22/2020 11:56 |
| 269 | | C | 213 | 9/22/2020 11:33 | 9/22/2020 12:06 |
| 271 | | T | 132 | 9/22/2020 11:33 | 9/22/2020 11:41 |
| 272 | Both products looks like they are along the same lines of each other. | T | 213 | 9/22/2020 11:33 | 9/22/2020 11:54 |

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279 | 1 | 1 | 3 | NY | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 281 | 1 | 2 | 3 | KY | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 294 | 1 | 2 | 4 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 295 | 2 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 297 | 3 | 2 | 5 | TX | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 301 | 2 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 306 | 2 | 2 | 5 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 310 | 2 | 1 | 5 | OH | | | | | | | 1 | 1 | | | | 1 | | | |
| 311 | 3 | 2 | 5 | MI | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 320 | 1 | 1 | 5 | FL | | | | | | | 1 | 1 | | | | | | | |
| 323 | 2 | 2 | 2 | TX | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 324 | 1 | 2 | 3 | NE | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 325 | 1 | 2 | 4 | LA | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 329 | 2 | 1 | 3 | PA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |

**Appendix G: Data Listing**

| ID | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 | Qs7X | Qs8 | Qs8Index | Qs9 | Q0 | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | Sunday night is my favorite tv program! | there are so many like that! | 1 |
| 281 | | 1 | | | | 1 | 1 | 1 | 1 | 2 | My favorite television program is This Is Us. Another favorite show is Animal Kingdom. | I can not think of any show I have watched recently that I did not like. | 2 |
| 294 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | yOUNG sHELDON & NCIS | FAMILY GUY | 1 |
| 295 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 1 | Don't know | Don't know | 1 |
| 297 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | Hgtv house hunters international | Don't know | 1 |
| 301 | | 1 | | | | 1 | 1 | 1 | 1 | 2 | MANIFEST OUTLANDER | NONE | 2 |
| 306 | | 1 | | | | 3 | 3 | 1 | 1 | 5 | Seal Team, This is Us, 90 Day Fiance | Don't know | 1 |
| 310 | | 1 | | | | 1 | 1 | 1 | 1 | 5 | Don't know | Don't know | 1 |
| 311 | | 1 | | | | 3 | 3 | 1 | 1 | 1 | News. Jeopardy | None | 1 |
| 320 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 4 | My favorite TV show is PBS Masterpiece Theater. | I have liked all that I watched recently. | 1 |
| 323 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Netflix and Hulu | House of Cards | 1 |
| 324 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Cougar Town | Jim Gaffigan The Pale Tourist | 1 |
| 325 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | The Voice and the Masked Singer | Don't know | 1 |
| 329 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | news and drama shows | reality shows | 1 |

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | Q11 | Q12 |
|---|---|---|---|---|---|---|---|---|
| 279 | various life! | 1 | 2 | | 2 | | 1 | 1 |
| 281 | | 1 | 2 | | 2 | | 1 | 2 |
| 294 | BETTY WHITE'S FRIENDS, JANE LYNCH'S AUTO BIOGRAPHY, THE HAILEY SERIES BY JUNE KRAMIN | 1 | 3 | | 3 | | 1 | 2 |
| 295 | Don't know | 1 | 3 | | 3 | | 1 | 3 |
| 297 | Conjure Women The Tattooist of Auschwitz | 1 | 2 | | 2 | | 1 | 1 |
| 301 | | 1 | 2 | | 3 | | 1 | 2 |
| 306 | Where the Crawdads Sing | 1 | 2 | | 2 | | 1 | 2 |
| 310 | Britain's forgotten wars | 1 | 2 | | 2 | | 1 | 2 |
| 311 | Leonardo Da Vinci. The Handmaids Tale | 1 | 2 | | 1 | I have heard of Nutrisystem. It seems possible that they produce other supplements under other brand names | 1 | 3 |
| 320 | I have been reading old copies of "Astounding Stories of Super-Science" and am enjoying them. | 1 | 2 | | 3 | | 1 | 2 |
| 323 | The Bible, Learning Spanish | 1 | 2 | | 2 | | 1 | 2 |
| 324 | 52 Small Changes | 1 | 3 | | 3 | | 1 | 2 |
| 325 | My daily spirtual prayers and readings | 1 | 2 | | 3 | | 1 | 2 |
| 329 | science fiction and comic book | 1 | 1 | as the brand name is equivalent to all | | | 1 | 2 |

**Appendix G: Data Listing**

| ID | Q13 | Q14 | Q15 | Q16 | Q17 | Q18 | Q19 |
|---|---|---|---|---|---|---|---|
| 279 | Mostly the ingredients and package looking same! | | | 1 | 2 | | 1 |
| 281 | | 2 | | 1 | 2 | | 2 |
| 294 | | 2 | | 1 | 2 | | 2 |
| 295 | | 3 | | 1 | 3 | | 3 |
| 297 | The supplements are in individual packets | | | 1 | 2 | | 2 |
| 301 | | 2 | | 1 | 2 | | 2 |
| 306 | | 2 | | 1 | 1 | I thought I remembered the UB name in bold. | |
| 310 | | 3 | | 1 | 1 | Don't know | |
| 311 | | 3 | | 1 | 3 | | 3 |
| 320 | | 3 | | 1 | 2 | | 3 |
| 323 | | 2 | | 1 | 2 | | 1 |
| 324 | | 3 | | 1 | 2 | | 2 |
| 325 | | 2 | | 1 | 2 | | 2 |
| 329 | | 2 | | 1 | 2 | | 1 |

Appendix G: Data Listing

| ID | Q20 | sVersion | rOrder | StartTime | EndTime |
|----|-----|----------|--------|-----------|---------|
| 279 | The ingredients looking great! | C | 231 | 9/22/2020 11:34 | 9/22/2020 12:15 |
| 281 | | C | 231 | 9/22/2020 11:34 | 9/22/2020 11:40 |
| 294 | | C | 132 | 9/22/2020 12:03 | 9/22/2020 12:12 |
| 295 | | C | 321 | 9/22/2020 12:03 | 9/22/2020 12:31 |
| 297 | | C | 231 | 9/22/2020 12:04 | 9/22/2020 12:19 |
| 301 | | T | 123 | 9/22/2020 12:04 | 9/22/2020 12:09 |
| 306 | | C | 312 | 9/22/2020 12:04 | 9/22/2020 12:15 |
| 310 | | C | 321 | 9/22/2020 12:04 | 9/22/2020 12:09 |
| 311 | | T | 321 | 9/22/2020 12:04 | 9/22/2020 12:19 |
| 320 | | T | 321 | 9/22/2020 12:04 | 9/22/2020 12:17 |
| 323 | They are both products that can be taken daily that can help improve ones health. | C | 312 | 9/22/2020 12:05 | 9/22/2020 12:10 |
| 324 | | T | 123 | 9/22/2020 12:05 | 9/22/2020 12:12 |
| 325 | | T | 123 | 9/22/2020 12:05 | 9/22/2020 12:12 |
| 329 | as the brand name of this product is unique | T | 132 | 9/22/2020 12:05 | 9/22/2020 12:16 |

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 330 | 2 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 331 | 1 | 1 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 334 | 2 | 1 | 5 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 341 | 1 | 2 | 4 | ME | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 355 | 2 | 1 | 5 | OH | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 357 | 2 | 1 | 3 | VA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 361 | 2 | 1 | 3 | MI | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 362 | 2 | 1 | 3 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 363 | 1 | 2 | 2 | NY | | | | | | | 1 | 1 | | 1 | 1 | 1 | | | |
| 364 | 2 | 2 | 2 | MI | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 365 | 1 | 1 | 3 | MI | | | | | | | 1 | 1 | 1 | | 1 | 1 | | | |
| 366 | 2 | 1 | 2 | NY | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 374 | 2 | 1 | 3 | TN | | | | | | | 1 | 1 | | 1 | | | | | |
| 378 | 2 | 1 | 3 | NY | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |

**Appendix G: Data Listing**

| ID | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 | Qs7X | Qs8 | Qs8Index | Qs9 | Q0 | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 330 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Don't know | Don't know | 1 |
| 331 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 1 | Insatiable Friends | Married at First Sight | 1 |
| 334 | 1 | 1 | | | | 3 | 3 | 1 | 1 | 2 | news and movies | real reality | 1 |
| 341 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 1 | Today Show, The Masked Singer | The Dr Phil show | 1 |
| 355 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Bull and Young Sheldon | Don't know | 1 |
| 357 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 2 | Game of Thrones | Don't know | 1 |
| 361 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | The Mandalorian A Million Little Things | Dino Hunters | 1 |
| 362 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | adult swim, american family | Don't know | 1 |
| 363 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | my two favorite television programs are the office because its light and funny and a little insulting the way things used to be before everyone was offended by everything all the time; and my other favorite show is anything on the animal planet cause i love learning about how animals live | i recently watched cuties on netflix and it was really really disgusting. i was very surprised with how lude and over sexualized this show was and how it was rated R but looked like it was for children, very sexually suggestive | 1 |
| 364 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | cbi most wanted criminal minds | Don't know | 1 |
| 365 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 2 | I like to watch movie | Nothing special | 1 |
| 366 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | I love this is us and The Goldbergs. | I tried to watch the Masked Singer and couldn't get into it. | 1 |
| 374 | | 1 | | | | 1 | 1 | 1 | | 1 | street outlaws destonation fear | unbrella acadamy | 1 |
| 378 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | THE SIMPSONS, OPRAH | NONE | 2 |

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | Q11 | Q12 |
|----|----|----|----|----|----|-----|-----|-----|
| 330 | Don't know | 1 | 1 | Don't know | | | 1 | 1 |
| 331 | A Random Walk Down Wall St Reversing Neuropathy | 1 | 2 | | 2 | | 1 | 3 |
| 334 | Like in Gone with the Wind and Little Women | 1 | 2 | | 2 | | 1 | 2 |
| 341 | The Nickel boys | 1 | 2 | | 2 | | 1 | 2 |
| 355 | Parting the Waters and Holidays on Ice | 1 | 2 | | 2 | | 1 | 2 |
| 357 | Harry potter | 1 | 1 | Don't know | | | 1 | 3 |
| 361 | Raptor Red The Tyrannosaur Chronicles | 1 | 2 | | 1 | Don't know | 1 | 3 |
| 362 | history of america | 1 | 2 | | 2 | | 1 | 2 |
| 363 | i recently started reading apocolyse now, its about Nazi germany and its a modern take on it, very interesting and horrifying i havent finished it yet but am very excited to see where it goes | 1 | 2 | | 2 | | 1 | 2 |
| 364 | nice informative | 1 | 2 | | 2 | | 1 | 2 |
| 365 | Herry porter | 1 | 2 | | 1 | Don't know | 1 | 2 |
| 366 | I loved Modern Romance by Aziz Ansari | 1 | 2 | | 2 | | 1 | 2 |
| 374 | will - g gordon liddy | 1 | 3 | | 3 | | 1 | 3 |
| 378 | | 1 | 1 | THE SAME NAME "FRESH START" | | | 1 | 2 |

**Appendix G: Data Listing**

| ID | Q13 | Q14 | Q15 | Q16 | Q17 | Q18 | Q19 |
|---|---|---|---|---|---|---|---|
| 330 | I think that they are all good and they do what is needed. | | | 1 | 1 | Don't know | |
| 331 | | 2 | | 1 | 2 | | 2 |
| 334 | | 2 | | 1 | 2 | | 2 |
| 341 | | 2 | | 1 | 2 | | 2 |
| 355 | | 2 | | 1 | 2 | | 2 |
| 357 | | 3 | | 1 | 1 | Don't know | |
| 361 | | 3 | | 1 | 2 | | 1 |
| 362 | | 2 | | 1 | 2 | | 2 |
| 363 | | 2 | | 1 | 3 | | 3 |
| 364 | | 2 | | 1 | 2 | | 2 |
| 365 | | 1 | Nothing special | 1 | 1 | Nothing special | |
| 366 | | 2 | | 1 | 2 | | 2 |
| 374 | | 3 | | 1 | 3 | | 3 |
| 378 | | 2 | | 1 | 2 | | 1 |

**Appendix G: Data Listing**

| ID | Q20 | sVersion | rOrder | StartTime | EndTime |
|---|---|---|---|---|---|
| 330 | | T | 231 | 9/22/2020 12:05 | 9/22/2020 12:08 |
| 331 | | T | 213 | 9/22/2020 12:05 | 9/22/2020 12:13 |
| 334 | | C | 132 | 9/22/2020 12:05 | 9/22/2020 12:34 |
| 341 | | C | 312 | 9/22/2020 12:05 | 9/22/2020 12:15 |
| 355 | | C | 123 | 9/22/2020 12:35 | 9/22/2020 12:42 |
| 357 | | C | 312 | 9/22/2020 12:35 | 9/22/2020 12:40 |
| 361 | Different variety. | T | 132 | 9/22/2020 12:35 | 9/22/2020 12:47 |
| 362 | | C | 321 | 9/22/2020 12:35 | 9/22/2020 12:42 |
| 363 | | C | 231 | 9/22/2020 12:35 | 9/22/2020 12:46 |
| 364 | | T | 132 | 9/22/2020 12:35 | 9/22/2020 12:41 |
| 365 | | C | 231 | 9/22/2020 12:35 | 9/22/2020 13:11 |
| 366 | | T | 321 | 9/22/2020 12:35 | 9/22/2020 12:38 |
| 374 | | T | 321 | 9/22/2020 12:36 | 9/22/2020 12:41 |
| 378 | THE DESIGNS ARE NEARLY THE SAME | T | 132 | 9/22/2020 12:36 | 9/22/2020 12:52 |

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 379 | 2 | 2 | 2 | AR | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 380 | 2 | 2 | 4 | NY | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 383 | 2 | 1 | 4 | KS | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 386 | 2 | 2 | 2 | IL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 389 | 2 | 1 | 3 | KY | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 390 | 2 | 1 | 4 | TX | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 391 | 2 | 1 | 2 | IN | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 392 | 2 | 2 | 2 | MA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 400 | 1 | 1 | 2 | KS | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 405 | 2 | 1 | 3 | AZ | | | | | | | 1 | 1 | | 1 | | | | | |
| 407 | 2 | 1 | 3 | FL | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 410 | 1 | 1 | 3 | NY | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 413 | 2 | 1 | 3 | LA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 414 | 2 | 2 | 2 | OH | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 416 | 1 | 1 | 4 | NY | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 419 | 1 | 1 | 2 | CA | | | | | | | 1 | 1 | 1 | | 1 | 1 | | | |

**Appendix G: Data Listing**

| ID | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 | Qs7X | Qs8 | Qs8Index | Qs9 | Q0 | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 379 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 1 | greys anatomy, shark tank | modern family | 1 |
| 380 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 1 | supernatural | how i met your mother | 1 |
| 383 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 1 | Survivor, Master Chef | The View | 1 |
| 386 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | Don't know | Don't know | 1 |
| 389 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | AGT, Super Singer | nothing | 1 |
| 390 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | NCIS BLUE BLOODS | Don't know | 2 |
| 391 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 1 | Monk, Black Mirror, The Twilight Zone. I like mystery and intrigue. | I watched a made for tv movie on Tubi which was pretty bland, but it was free so I am okay with it. | 1 |
| 392 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | csi | Don't know | 2 |
| 400 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Supernatural. The Office. | Reality TV Garbage. | 1 |
| 405 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 5 | NBA games | Don't know | 1 |
| 407 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Survivor and Jeopardy | The Politician, Real Rob | 1 |
| 410 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 3 | Good Omens and Doctor Who | Don't know | 1 |
| 413 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | american's got talent and the voice | Don't know | 1 |
| 414 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | This Is Us and Transplant | The Emmy's | 1 |
| 416 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 2 | big bang theory home improvement | the american music country awards | 1 |
| 419 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 2 | Goldbergs | Don't know | 2 |

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | Q11 | Q12 |
|----|----|----|----|----|----|-----|-----|-----|
| 379 | to kill a mocking bird, the suns awway | 1 | 1 | Because it looks similar packaging wise | | | 1 | 2 |
| 380 | Stephen King The Stand and IT | 1 | 2 | | 2 | | 1 | 3 |
| 383 | Ice Brothers,Sharpe's Revenge | 1 | 2 | | 2 | | 1 | 1 |
| 386 | Redwall by Brian Jacques, and Oathbringer by Brandon Sanderson | 1 | 2 | | 3 | | 1 | 2 |
| 389 | about history | 1 | 1 | the name fresh start | | | 1 | 2 |
| 390 | | 1 | 2 | | 3 | | 1 | 1 |
| 391 | I have been reading some H.P. Lovecraft lately, nice and spooky. | 1 | 2 | | 2 | | 1 | 2 |
| 392 | | 1 | 2 | | 2 | | 1 | 2 |
| 400 | Origins - Dan Brown The Subtle Art of Not Giving a #@%! - Mark Manson | 1 | 2 | | 2 | | 1 | 2 |
| 405 | The Holy Bible | 1 | 2 | | 2 | | 1 | 3 |
| 407 | The Children of the Lion | 1 | 2 | | 2 | | 1 | 2 |
| 410 | The Annapolis Book of Seamanship | 1 | 2 | | 2 | | 1 | 3 |
| 413 | Tuesday with Morrie | 1 | 3 | | 3 | | 1 | 3 |
| 414 | Don't know | 1 | 2 | | 2 | | 1 | 2 |
| 416 | the day the earth was round more of the hunger games | 1 | 2 | | 2 | | 1 | 2 |
| 419 | | 1 | 1 | Don't know | | | 1 | 2 |

Appendix G: Data Listing

| ID | Q13 | Q14 | Q15 | Q16 | Q17 | Q18 | Q19 |
|----|-----|-----|-----|-----|-----|-----|-----|
| 379 | | 2 | | 1 | 2 | | 1 |
| 380 | | 3 | | 1 | 2 | | 1 |
| 383 | Just looks like similar description and style | | | 1 | 2 | | 2 |
| 386 | | 1 | Don't know | 1 | 2 | | 2 |
| 389 | | 2 | | 1 | 2 | | 2 |
| 390 | the name and the packaging look quite similar | | | 1 | 2 | | 3 |
| 391 | | 2 | | 1 | 2 | | 2 |
| 392 | | 2 | | 1 | 2 | | 2 |
| 400 | | 2 | | 1 | 1 | The packaging looks very similar to what I remember | |
| 405 | | 3 | | 1 | 2 | | 2 |
| 407 | | 2 | | 1 | 3 | | 3 |
| 410 | | 3 | | 1 | 3 | | 3 |
| 413 | | 3 | | 1 | 3 | | 3 |
| 414 | | 2 | | 1 | 2 | | 2 |
| 416 | | 3 | | 1 | 3 | | 1 |
| 419 | | 1 | Don't know | 1 | 3 | | 2 |

Appendix G: Data Listing

| ID | Q20 | sVersion | rOrder | StartTime | EndTime |
|---|---|---|---|---|---|
| 379 | the packing looks similar to the ones from before and the font and size and all that | C | 123 | 9/22/2020 12:36 | 9/22/2020 12:54 |
| 380 | packaging | T | 231 | 9/22/2020 12:36 | 9/22/2020 12:45 |
| 383 | | C | 213 | 9/22/2020 12:36 | 9/22/2020 13:06 |
| 386 | | C | 231 | 9/22/2020 12:36 | 9/22/2020 12:40 |
| 389 | | T | 312 | 9/22/2020 12:36 | 9/22/2020 12:42 |
| 390 | | T | 231 | 9/22/2020 12:36 | 9/22/2020 12:51 |
| 391 | | C | 312 | 9/22/2020 12:36 | 9/22/2020 12:48 |
| 392 | | C | 312 | 9/22/2020 12:37 | 9/22/2020 13:51 |
| 400 | | C | 123 | 9/22/2020 13:05 | 9/22/2020 13:15 |
| 405 | | T | 213 | 9/22/2020 13:06 | 9/22/2020 13:10 |
| 407 | | C | 312 | 9/22/2020 13:06 | 9/22/2020 13:11 |
| 410 | | C | 213 | 9/22/2020 13:06 | 9/22/2020 13:26 |
| 413 | | T | 132 | 9/22/2020 13:07 | 9/22/2020 13:11 |
| 414 | | C | 213 | 9/22/2020 13:07 | 9/22/2020 13:12 |
| 416 | same type of wording in web page and same type of enzymes in the suppliments | T | 321 | 9/22/2020 13:07 | 9/22/2020 13:13 |
| 419 | | T | 213 | 9/22/2020 13:07 | 9/22/2020 13:21 |

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | 1 | 2 | 2 | IN | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 427 | 2 | 1 | 3 | VA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 430 | 2 | 2 | 2 | MI | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 433 | 1 | 1 | 3 | OH | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 440 | 2 | 1 | 2 | MO | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 441 | 2 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 451 | 1 | 1 | 3 | OH | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 462 | 1 | 1 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 477 | 1 | 1 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 480 | 2 | 2 | 2 | TX | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |

Appendix G: Data Listing

| ID | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 | Qs7X | Qs8 | Qs8Index | Qs9 | Q0 | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | | 1 | | | | 2 | 2 | 1 | 1 | 1 | I really like Game of Thrones and The Great British Baking Show. | Not applicable | 1 |
| 427 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 1 | Good morning America Big Bang Theory | none | 1 |
| 430 | | 1 | | | | 3 | 3 | 1 | 1 | 1 | Sex Education and The Bachelor | Don't know | 2 |
| 433 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | I like the big bang theory and modern family | Don't know | 1 |
| 440 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 2 | My two most favorite television programs are Westworld and Stranger Things. I enjoy Westworld because of the story setting and how its universe contains so many characters and story lines, making each moment interesting. As for Stranger Things, I have always loved science fiction/mystery type thrillers, so I instantly enjoyed this show. | I watched a couple episodes of The Witcher, and I just couldn't get into it. It was too slow and not interesting enough to keep me interested. | 1 |
| 441 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 1 | Don't know | Don't know | 1 |
| 451 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | The Mandalorian, What We Do In The Shadows | Don't know | 1 |
| 462 | | 1 | | | | 2 | 2 | 1 | 1 | 1 | Currently "Lovecraft Country" and "Raised By Wolves" | I wouldn't watch TV shows I know I wouldn't like. | 1 |
| 477 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | new lfe and us time | comedy | 1 |
| 480 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 2 | My favorite television program are Netflix and HBO. | I do not have anything that I do not like. | 1 |

| ID | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | Q11 | Q12 |
|---|---|---|---|---|---|---|---|---|
| 421 | Ali Wongs book and His Dark Materials | 1 | 1 | They look like the are very similar pictures with similar information. | | | 1 | 2 |
| 427 | harry potter | 1 | 3 | | 3 | | 1 | 2 |
| 430 | | 1 | 2 | | 2 | | 1 | 2 |
| 433 | I read "The Great Getsby" and I liked it a lot | 1 | 1 | It is a company for vitamins and supplements | | | 1 | 2 |
| 440 | The most recent book I read was The Night Circus. It was an enjoyable read, though it wasn't quite what I was expecting. The beginning/middle and the end were almost like two different books. I would say my favorite to this day is still the Harry Potter series - I enjoyed that as a kid, and it remains at the top. | 1 | 2 | | 3 | | 1 | 2 |
| 441 | Don't know | 1 | 2 | | 2 | | 1 | 2 |
| 451 | Dr. Stone, Attack On Titan | 1 | 2 | | 2 | | 1 | 2 |
| 462 | The Fox Hunt by Mohammed Al Samawi | 1 | 2 | | 2 | | 1 | 2 |
| 477 | The Great Gatsby | 1 | 2 | | 3 | | 1 | 3 |
| 480 | The books that I enjoyed the most are the Harry Potter series. | 1 | 1 | The frequently brought together. | | | 1 | 1 |

**Appendix G: Data Listing**

| ID | Q13 | Q14 | Q15 | Q16 | Q17 | Q18 | Q19 |
|----|-----|-----|-----|-----|-----|-----|-----|
| 421 | | 1 | I believe they have similar beliefs in how there products can help. | 1 | 2 | | 2 |
| 427 | | 2 | | 1 | 2 | | 2 |
| 430 | | 2 | | 1 | 2 | | 1 |
| 433 | | 2 | | 1 | 2 | | 2 |
| 440 | | 3 | | 1 | 2 | | 3 |
| 441 | | 2 | | 1 | 2 | | 2 |
| 451 | | 2 | | 1 | 2 | | 2 |
| 462 | | 2 | | 1 | 2 | | 2 |
| 477 | | 2 | | 1 | 2 | | 3 |
| 480 | The frequently brought together. | | | 1 | 2 | | 1 |

Appendix G: Data Listing

| ID | Q20 | sVersion | rOrder | StartTime | EndTime |
|---|---|---|---|---|---|
| 421 | | T | 123 | 9/22/2020 13:08 | 9/22/2020 13:19 |
| 427 | | C | 132 | 9/22/2020 13:08 | 9/22/2020 13:12 |
| 430 | They are similar products with similar benefits. | T | 321 | 9/22/2020 13:09 | 9/22/2020 13:14 |
| 433 | | T | 132 | 9/22/2020 13:09 | 9/22/2020 13:16 |
| 440 | | C | 132 | 9/22/2020 13:11 | 9/22/2020 13:27 |
| 441 | | T | 231 | 9/22/2020 13:17 | 9/22/2020 17:06 |
| 451 | | C | 132 | 9/22/2020 13:37 | 9/22/2020 13:43 |
| 462 | | C | 321 | 9/22/2020 13:39 | 9/22/2020 13:47 |
| 477 | | T | 321 | 9/22/2020 13:41 | 9/22/2020 13:52 |
| 480 | The frequently brought together. | T | 231 | 9/22/2020 13:41 | 9/22/2020 13:46 |

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 482 | 1 | 1 | 4 | TX | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 493 | 1 | 1 | 2 | NM | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 494 | 2 | 2 | 2 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 502 | 2 | 1 | 2 | SC | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 503 | 1 | 1 | 2 | WA | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 512 | 2 | 2 | 2 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 519 | 2 | 1 | 4 | TX | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 521 | 1 | 1 | 4 | KY | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 523 | 2 | 1 | 3 | FL | | | | | | | 1 | 1 | 1 | | | 1 | | | |
| 526 | 2 | 2 | 2 | GA | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 529 | 1 | 2 | 2 | IA | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 532 | 2 | 2 | 2 | NJ | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 533 | 1 | 2 | 2 | IN | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 536 | 2 | 2 | 2 | IN | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |

| ID | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 | Qs7X | Qs8 | Qs8Index | Qs9 | Q0 | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 482 | 1 | 1 | | | | 3 | 3 | 1 | 1 | 2 | rick and morty and assassination classroom | emmy awards show | 1 |
| 493 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 2 | Star wars and The originals | Don't know | 1 |
| 494 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 1 | anything investigation discovery | none | 1 |
| 502 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Blacklist and Law & Order SVU | Don't know | 1 |
| 503 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 3 | Parks and rec and the office | Don't know | 1 |
| 512 | | 1 | | | | 2 | 2 | 1 | 1 | 3 | this is us, one day at a time | married at first sight | 1 |
| 519 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | AGT and the voice | not sure | 1 |
| 521 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | chopped,ncis, | Don't know | 2 |
| 523 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Don't know | Don't know | 1 |
| 526 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 2 | Comedy: Brooklyn Nine Nine - It's always hilarious and still manages to be touching. Other: NCIS -I grew up watching this and am still a die-hard fan. | It's Always Sunny in Philadelphia - It's just not my style of humor (too crude too often) | 1 |
| 529 | | 1 | | | | 3 | 3 | 1 | 1 | 1 | Scandal Greys Anatomy | Don't know | 1 |
| 532 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | American horror story, my 600 pound life | Don't know | 1 |
| 533 | | 1 | | | | 3 | 3 | 1 | 1 | 4 | Shark Tank, the Voice, Dancing with the Stars, the Office, Gilmore girls | Don't know | 1 |
| 536 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 1 | i like mtv | none | 1 |

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | Q11 | Q12 |
|---|---|---|---|---|---|---|---|---|
| 482 | book of lost things | 1 | 1 | the store was both fresh start | | | 1 | 2 |
| 493 | Star wars | 1 | 2 | | 2 | | 1 | 1 |
| 494 | world war z | 1 | 3 | | 2 | | 1 | 1 |
| 502 | Gettysburg and Thin Red Line | 1 | 1 | It has the same brand on the container | | | 1 | 2 |
| 503 | I like books by jrr tolkien | 1 | 2 | | 1 | the two products have the same name and are both nutritional supplements | 1 | 2 |
| 512 | the alchemist, eat pray love | 1 | 2 | | 2 | | 1 | 2 |
| 519 | In life | 1 | 2 | | 2 | | 1 | 2 |
| 521 | | 1 | 2 | | 3 | | 1 | 3 |
| 523 | hamlet | 1 | 1 | Don't know | | | 1 | 1 |
| 526 | I am currently re-reading the Harry Potter series. I'm on book 5 at the moment. I am also a life-long fan of the Lord of the Rings series. I re-read it at every other year. | 1 | 2 | | 2 | | 1 | 2 |
| 529 | Any romance book | 1 | 2 | | 2 | | 1 | 2 |
| 532 | girl wash your face | 1 | 2 | | 2 | | 1 | 2 |
| 533 | Smart Money, Smart Kids, by Dave Ramsey and Rachel Cruz. Love your life, not theirs, by Rachel Cruz. | 1 | 2 | | 2 | | 1 | 2 |
| 536 | harry potter books | 1 | 2 | | 2 | | 1 | 1 |

**Appendix G: Data Listing**

| ID | Q13 | Q14 | Q15 | Q16 | Q17 | Q18 | Q19 |
|---|---|---|---|---|---|---|---|
| 482 | | 3 | | 1 | 2 | | 3 |
| 493 | Because they are both trying to help you live a good life | | | 1 | 1 | They are all related to health in someway | |
| 494 | Don't know | | | 1 | 3 | | 3 |
| 502 | | 2 | | 1 | 2 | | 1 |
| 503 | | 2 | | 1 | 2 | | 2 |
| 512 | | 1 | the content seems similar or almost the same | 1 | 2 | | 2 |
| 519 | | 2 | | 1 | 1 | similiar health needs provided | |
| 521 | | 3 | | 1 | 1 | similar packaging and wording | |
| 523 | Don't know | | | 1 | 2 | | 1 |
| 526 | | 2 | | 1 | 2 | | 2 |
| 529 | | 2 | | 1 | 2 | | 2 |
| 532 | | 2 | | 1 | 2 | | 2 |
| 533 | | 3 | | 1 | 2 | | 2 |
| 536 | the packaging is kinda similar | | | 1 | 1 | they look pretty the same in the packaging | |

Appendix G: Data Listing

| ID | Q20 | sVersion | rOrder | StartTime | EndTime |
|---|---|---|---|---|---|
| 482 | | T | 231 | 9/22/2020 13:42 | 9/22/2020 13:53 |
| 493 | | T | 231 | 9/22/2020 13:57 | 9/22/2020 14:32 |
| 494 | | C | 213 | 9/22/2020 14:07 | 9/22/2020 14:54 |
| 502 | The colors and even the writing are the same as that of the first section | C | 123 | 9/22/2020 14:12 | 9/22/2020 14:17 |
| 503 | | T | 132 | 9/22/2020 14:12 | 9/22/2020 14:29 |
| 512 | | C | 231 | 9/22/2020 14:19 | 9/22/2020 15:53 |
| 519 | | T | 312 | 9/22/2020 14:25 | 9/22/2020 14:30 |
| 521 | | T | 312 | 9/22/2020 14:26 | 9/22/2020 14:31 |
| 523 | good | T | 231 | 9/22/2020 14:26 | 9/22/2020 14:46 |
| 526 | | C | 132 | 9/22/2020 14:26 | 9/22/2020 14:35 |
| 529 | | C | 123 | 9/22/2020 14:29 | 9/22/2020 14:33 |
| 532 | | C | 213 | 9/22/2020 14:34 | 9/22/2020 14:40 |
| 533 | | C | 213 | 9/22/2020 14:35 | 9/22/2020 14:39 |
| 536 | | T | 213 | 9/22/2020 14:42 | 9/22/2020 14:49 |

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 539 | 2 | 2 | 2 | TX | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 545 | 2 | 2 | 4 | MO | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 550 | 2 | 2 | 2 | IN | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 559 | 3 | 2 | 2 | IN | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 560 | 2 | 2 | 2 | IN | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 572 | 1 | 1 | 3 | OH | | | | | | | 1 | 1 | 1 | | 1 | 1 | | | |
| 578 | 2 | 1 | 3 | PA | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 586 | 1 | 1 | 2 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 589 | 2 | 1 | 3 | WI | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 596 | 1 | 1 | 2 | AR | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 600 | 1 | 1 | 4 | NV | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 605 | 2 | 2 | 2 | NJ | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 615 | 2 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 624 | 3 | 2 | 3 | TX | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 634 | 2 | 2 | 2 | FL | | | | | | | 1 | 1 | | 1 | 1 | | | | |
| 635 | 2 | 2 | 2 | NY | | | | | | | 1 | 1 | | 1 | | 1 | | | |
| 639 | 2 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |

| ID | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 | Qs7X | Qs8 | Qs8Index | Qs9 | Q0 | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 539 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | The Voice and AP Biology | Don't know | 1 |
| 545 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 1 | The Voice and America's got talent | Don't know | 2 |
| 550 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 2 | Football, The Bachelor | I don't really watch that much television so I have not watched any shows that I did not like | 1 |
| 559 | | 1 | | | | 1 | 1 | 1 | 1 | 3 | Big Mouth | CSI | 1 |
| 560 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Don't know | Don't know | 1 |
| 572 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | wwe raw. | TLC. | 1 |
| 578 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | walking dead good doctor | Don't know | 1 |
| 586 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | I like to watch modern family | I did not like wwe raw | 1 |
| 589 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | the news | reality tv | 1 |
| 596 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | GAme of Thrones and Love Victor | Cursed | 1 |
| 600 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 1 | ncic fbi | Don't know | 1 |
| 605 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 2 | euphoria, brooklyn nine nine | none | 1 |
| 615 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Empire | Don't know | 1 |
| 624 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | The Big Bang theory, America's got talent | Tough as nails | 1 |
| 634 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 3 | Keeping Up With the Kardashians and Double Shot at Love | The office | 2 |
| 635 | | 1 | | | | 1 | 1 | 1 | 1 | 2 | money heist and orphan black | the fosters | 1 |
| 639 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 3 | Don't know | None in particular | 1 |

Appendix G: Data Listing

| ID | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | Q11 | Q12 |
|---|---|---|---|---|---|---|---|---|
| 539 | Rage | 1 | 2 | | 2 | | 1 | 2 |
| 545 | | 1 | 1 | nutisystem is one company | | | 1 | 3 |
| 550 | I really liked the book In Cold Blood | 1 | 2 | | 2 | | 1 | 2 |
| 559 | Harry Potter and the Cursed Child | 1 | 2 | | 2 | | 1 | 2 |
| 560 | Don't know | 1 | 3 | | 3 | | 1 | 3 |
| 572 | news paper book. | 1 | 2 | | 1 | i like this turbo brand. | 1 | 2 |
| 578 | Don't know | 1 | 1 | The fresh start name. | | | 1 | 2 |
| 586 | I rea the lord of the rings | 1 | 2 | | 1 | I feel that they have some connections | 1 | 2 |
| 589 | the last mile and some of my daughters books | 1 | 3 | | 1 | Don't know | 1 | 1 |
| 596 | American Gods | 1 | 2 | | 2 | | 1 | 2 |
| 600 | sean hannidy harry piotter | 1 | 2 | | 2 | | 1 | 2 |
| 605 | the poet x | 1 | 2 | | 2 | | 1 | 2 |
| 615 | Lost and Found by Danielle Steele | 1 | 3 | | 3 | | 1 | 3 |
| 624 | Hunger games, da Vinci code | 1 | 2 | | 3 | | 1 | 2 |
| 634 | | 1 | 3 | | 3 | | 1 | 2 |
| 635 | warcross and legend | 1 | 2 | | 2 | | 1 | 1 |
| 639 | I can't list just one or two | 1 | 3 | | 1 | It is listed on the page | 1 | 3 |

**Appendix G: Data Listing**

| ID | Q13 | Q14 | Q15 | Q16 | Q17 | Q18 | Q19 |
|---|---|---|---|---|---|---|---|
| 539 | | 2 | | 1 | 2 | | 2 |
| 545 | | 1 | longenity makes a lot of good vitamins | 1 | 1 | I believe Super food is the same company | |
| 550 | | 2 | | 1 | 2 | | 2 |
| 559 | | 2 | | 1 | 2 | | 2 |
| 560 | | 3 | | 1 | 3 | | 2 |
| 572 | | 1 | i like this. | 1 | 2 | | 1 |
| 578 | | 2 | | 1 | 2 | | 2 |
| 586 | | 1 | I feel taht they have the same brand | 1 | 2 | | 1 |
| 589 | same price same company eyc | | | 1 | 2 | | 1 |
| 596 | | 2 | | 1 | 2 | | 2 |
| 600 | | 3 | | 1 | 1 | they seem to work together, colors | |
| 605 | | 2 | | 1 | 2 | | 2 |
| 615 | | 3 | | 1 | 3 | | 3 |
| 624 | | 2 | | 1 | 2 | | 2 |
| 634 | | 2 | | 1 | 1 | It shows they have other products | |
| 635 | the packaging is similar | | | 1 | 2 | | 1 |
| 639 | | 3 | | 1 | 3 | | 3 |

Appendix G: Data Listing

| ID | Q20 | sVersion | rOrder | StartTime | EndTime |
|---|---|---|---|---|---|
| 539 | | T | 213 | 9/22/2020 14:54 | 9/22/2020 14:59 |
| 545 | | C | 213 | 9/22/2020 14:58 | 9/22/2020 15:07 |
| 550 | | C | 321 | 9/22/2020 15:00 | 9/22/2020 15:05 |
| 559 | | T | 231 | 9/22/2020 15:12 | 9/22/2020 15:19 |
| 560 | | C | 123 | 9/22/2020 15:14 | 9/22/2020 15:24 |
| 572 | i llike this fresh brand. | C | 312 | 9/22/2020 15:40 | 9/22/2020 15:49 |
| 578 | | T | 123 | 9/22/2020 15:40 | 9/22/2020 15:47 |
| 586 | I feel that they have the same connections | C | 231 | 9/22/2020 15:41 | 9/22/2020 15:54 |
| 589 | the label is the same | T | 312 | 9/22/2020 15:41 | 9/22/2020 15:46 |
| 596 | | T | 312 | 9/22/2020 15:42 | 9/22/2020 15:46 |
| 600 | | C | 321 | 9/22/2020 15:42 | 9/22/2020 15:51 |
| 605 | | T | 213 | 9/22/2020 16:16 | 9/22/2020 16:23 |
| 615 | | C | 213 | 9/22/2020 17:53 | 9/22/2020 18:01 |
| 624 | | C | 213 | 9/22/2020 17:54 | 9/22/2020 18:00 |
| 634 | | C | 321 | 9/22/2020 17:55 | 9/22/2020 18:00 |
| 635 | they're both about vitamins | C | 231 | 9/22/2020 17:55 | 9/22/2020 18:09 |
| 639 | | C | 123 | 9/22/2020 17:55 | 9/22/2020 18:18 |

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 640 | 1 | 2 | 5 | NM | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 649 | 1 | 1 | 2 | AZ | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 651 | 2 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 656 | 1 | 2 | 3 | KY | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 660 | 2 | 1 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 663 | 1 | 2 | 4 | CT | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 670 | 1 | 2 | 5 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 671 | 3 | 1 | 4 | NC | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 672 | 1 | 1 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 682 | 3 | 2 | 2 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 694 | 2 | 2 | 3 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 695 | 3 | 2 | 4 | NJ | | | | | | | 1 | 1 | 1 | | | | | | |
| 696 | 3 | 2 | 5 | VT | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 700 | 1 | 1 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |

Appendix G: Data Listing

| ID | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 | Qs7X | Qs8 | Qs8Index | Qs9 | Q0 | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 640 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 1 | NCIS - Mark Harmon is a great actor in thisshow | None | 1 |
| 649 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 1 | the good doctor shark tank | history no much | 1 |
| 651 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 1 | The big bang theory and American housewife | Family guy | 1 |
| 656 | 1 | 1 | | | | 3 | 3 | 1 | 1 | 3 | I like to watch prodigal son and the bachelor. | Don't know | 1 |
| 660 | 1 | 1 | | | | 3 | 3 | 1 | 1 | 1 | Cheers, Modern Family | Dancing With the Stars | 1 |
| 663 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 1 | My two favorite television shows are the Good Witch and NCIS | Don't know | 2 |
| 670 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | NCIS The Neighborhood | Love Island Your Worst Enemy Dancing with the Stars CBS evening news with Nora O'Donnell | 1 |
| 671 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | Two and a half men. Big bang theroy | Don't know | 2 |
| 672 | | 1 | | | | 3 | 3 | 1 | 1 | 1 | Two and a Half Men; 60 Minutes | Don't know | 2 |
| 682 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 1 | Friends and HGTV | None. | 1 |
| 694 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | supernatural, vampire diaries | stumptown | 2 |
| 695 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 1 | The Zoo, and 90 Day Fiancé | I can't think of any particular show that I didn't like | 1 |
| 696 | | 1 | | | | 3 | 3 | 1 | 1 | 1 | Young and the restless,Midsommer Murder | Swat,Mcgiver | 2 |
| 700 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 1 | Don't know | Don't know | 1 |

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | Q11 | Q12 |
|---|---|---|---|---|---|---|---|---|
| 640 | I read the whole Fatal Series (16 books) by Marie Force and it was great. | 1 | 2 | | 2 | | 1 | 3 |
| 649 | 50 shades of gray Harry Potter | 1 | 3 | | 3 | | 1 | 1 |
| 651 | Bleak creak | 1 | 3 | | 3 | | 1 | 3 |
| 656 | Little Fires Everywhere was really good, also All the Light We Cannot See, that was really great. | 1 | 2 | | 2 | | 1 | 3 |
| 660 | Modern Family: An Oral History | 1 | 1 | The "Fresh Start" brand was the same in both images | | | 1 | 2 |
| 663 | | 1 | 2 | | 2 | | 1 | 1 |
| 670 | Too Much and Never Enough Disloyal | 1 | 2 | | 2 | | 1 | 2 |
| 671 | | 1 | 2 | | 3 | | 1 | 2 |
| 672 | | 1 | 2 | | 2 | | 1 | 1 |
| 682 | This is not a fashion story by Danielle Bernstein | 1 | 1 | Because they are both call Fresh Start | | | 1 | 2 |
| 694 | | 1 | 2 | | | 1 | nutrisystem probably owns the vitamin company | 1 | 2 |
| 695 | One Year of Ugly | 1 | 2 | | 2 | | 1 | 1 |
| 696 | | 1 | 2 | | 2 | | 1 | 1 |
| 700 | 1984 | 1 | 2 | | 3 | | 1 | 2 |

**Appendix G: Data Listing**

| ID | Q13 | Q14 | Q15 | Q16 | Q17 | Q18 | Q19 |
|---|---|---|---|---|---|---|---|
| 640 | | 3 | | 1 | 3 | | 3 |
| 649 | Don't know | | | 1 | 3 | | 1 |
| 651 | | 3 | | 1 | 3 | | 3 |
| 656 | | 3 | | 1 | 2 | | 3 |
| 660 | | 3 | | 1 | 2 | | 3 |
| 663 | Don't know | | | 1 | 3 | | 3 |
| 670 | | 2 | | 1 | 2 | | 2 |
| 671 | | 3 | | 1 | 1 | Just looks like it could be them | |
| 672 | Similar presentation and graphics | | | 1 | 2 | | 2 |
| 682 | | 2 | | 1 | 2 | | 2 |
| 694 | | 1 | probably an affiliation | 1 | 2 | | 2 |
| 695 | Same overall appearance | | | 1 | 2 | | 2 |
| 696 | Visit the Youngevity store | | | 1 | 2 | | 2 |
| 700 | | 2 | | 1 | 2 | | 2 |

Appendix G: Data Listing

| ID | Q20 | sVersion | rOrder | StartTime | EndTime |
|----|-----|----------|--------|-----------|---------|
| 640 | | T | 321 | 9/22/2020 17:55 | 9/22/2020 18:02 |
| 649 | Don't know | T | 213 | 9/22/2020 17:56 | 9/22/2020 18:09 |
| 651 | | C | 132 | 9/22/2020 17:56 | 9/22/2020 18:10 |
| 656 | | T | 231 | 9/22/2020 17:57 | 9/22/2020 18:01 |
| 660 | | T | 123 | 9/22/2020 17:57 | 9/22/2020 18:03 |
| 663 | | T | 321 | 9/22/2020 17:58 | 9/22/2020 18:13 |
| 670 | | C | 123 | 9/22/2020 18:15 | 9/22/2020 18:49 |
| 671 | | C | 321 | 9/22/2020 18:15 | 9/22/2020 18:30 |
| 672 | | T | 213 | 9/22/2020 18:15 | 9/22/2020 18:24 |
| 682 | | T | 132 | 9/22/2020 18:16 | 9/22/2020 18:28 |
| 694 | | C | 123 | 9/22/2020 18:17 | 9/23/2020 4:27 |
| 695 | | C | 231 | 9/22/2020 18:17 | 9/22/2020 18:25 |
| 696 | | C | 123 | 9/22/2020 18:18 | 9/22/2020 18:51 |
| 700 | | T | 132 | 9/22/2020 18:18 | 9/22/2020 18:27 |

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 721 | 2 | 2 | 3 | VA | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 725 | 2 | 1 | 3 | PA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 726 | 1 | 1 | 3 | FL | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 729 | 1 | 2 | 2 | NY | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 733 | 2 | 2 | 4 | TX | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 752 | 1 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 755 | 2 | 2 | 2 | MO | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 758 | 1 | 1 | 5 | NY | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 759 | 2 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 761 | 2 | 1 | 5 | NY | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 770 | 2 | 2 | 2 | WI | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 777 | 2 | 2 | 4 | TX | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 780 | 2 | 1 | 3 | MO | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 786 | 1 | 1 | 2 | TX | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |

**Appendix G: Data Listing**

| ID | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 | Qs7X | Qs8 | Qs8Index | Qs9 | Q0 | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 721 | 1 | 1 | | | | 3 | 3 | 1 | 1 | 2 | Law and Order SVU and House Hunters | America's got Talent | 1 |
| 725 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 1 | Friends and Game Of Thrones | I watched the Lost In Space in netflix. It was too much imagination and far from reality. | 2 |
| 726 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Daily News. | Don't know | 1 |
| 729 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 1 | the news | i watched a lot of news and movies, nothing that i didnt like | 1 |
| 733 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | P-Valley, Lovecraft Country, Pure, Stateless | I May Destroy You | 1 |
| 752 | | 1 | | | | 3 | 3 | 1 | 1 | 1 | My two favorite TV shows are Dragula and Big Mouth. | Don't know | 1 |
| 755 | | 1 | | | | 4 | 4 | 1 | 1 | 1 | sport and healthy program and intertament | horror and adventor | 1 |
| 758 | | 1 | | | | 2 | 2 | 1 | 1 | 1 | bluebloods jeopardy | Don't know | 2 |
| 759 | | 1 | | | | 2 | 2 | 1 | 1 | 1 | Don't know | Don't know | 1 |
| 761 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Rifleman, Eurica | none | 1 |
| 770 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | shameless | Ratchet | 1 |
| 777 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 2 | NFL football games | Bat Masterson | 1 |
| 780 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | FBI,SWAT | 30Rock | 1 |
| 786 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 4 | I enjoy watching cooking shows | Reality Shows | 1 |

Appendix G: Data Listing

| ID | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | Q11 | Q12 |
|----|----|----|----|----|----|-----|-----|-----|
| 721 | Don't know | 1 | 1 | Because of the name Fresh Start | | | 1 | 3 |
| 725 | | 1 | 2 | | 1 | The name of the product was something like Fresh Start before and here the item name is Fresh Start. SO feels like there is some connection. | 1 | 2 |
| 726 | Just US | 1 | 1 | Don't know | | | 1 | 1 |
| 729 | the harry potter series | 1 | 2 | | 1 | it was very similar in packaging which mnay mean that they are seom the same company or using the same designer | 1 | 2 |
| 733 | Never Let Me Go, Poems | 1 | 1 | Don't know | | | 1 | 3 |
| 752 | Dangerous Angels by Francesca Lia Block, and Lost Souls by Poppy Z. Brite. | 1 | 3 | | 3 | | 1 | 2 |
| 755 | a healthy book | 1 | 2 | | 2 | | 1 | 2 |
| 758 | | 1 | 3 | | 3 | | 1 | 3 |
| 759 | Don't know | 1 | 1 | Don't know | | | 1 | 3 |
| 761 | Josiah's Choice | 1 | 1 | The packages look similar | | | 1 | 2 |
| 770 | freedom train | 1 | 1 | I have heard good things about the company working well for a lot of people | | | 1 | 2 |
| 777 | Think and Grow Rich, The King James Bible | 1 | 2 | | 2 | | 1 | 2 |
| 780 | American style | 1 | 2 | | 2 | | 1 | 2 |
| 786 | Don't know | 1 | 3 | | 3 | | 1 | 2 |

**Exhibit B** G-58
187

**Appendix G: Data Listing**

| ID | Q13 | Q14 | Q15 | Q16 | Q17 | Q18 | Q19 |
|----|-----|-----|-----|-----|-----|-----|-----|
| 721 | | 3 | | 1 | 3 | | 3 |
| 725 | | 2 | | 1 | 2 | | 2 |
| 726 | Don't know | | | 1 | 1 | Don't know | |
| 729 | | 2 | | 1 | 2 | | 2 |
| 733 | | 3 | | 1 | 2 | | 2 |
| 752 | | 3 | | 1 | 2 | | 3 |
| 755 | | 2 | | 1 | 2 | | 2 |
| 758 | | 3 | | 1 | 3 | | 3 |
| 759 | | 1 | Don't know | 1 | 3 | | 3 |
| 761 | | 2 | | 1 | 2 | | 3 |
| 770 | | 1 | It belongs to a few other items that are similar and what their goals are | 1 | 3 | | 1 |
| 777 | | 2 | | 1 | 3 | | 3 |
| 780 | | 2 | | 1 | 2 | | 1 |
| 786 | | 2 | | 1 | 2 | | 2 |

Appendix G: Data Listing

| ID | Q20 | sVersion | rOrder | StartTime | EndTime |
|----|-----|----------|--------|-----------|---------|
| 721 | | T | 132 | 9/22/2020 18:46 | 9/22/2020 18:54 |
| 725 | | T | 123 | 9/22/2020 18:46 | 9/22/2020 18:58 |
| 726 | | C | 231 | 9/22/2020 18:46 | 9/22/2020 18:58 |
| 729 | | T | 132 | 9/22/2020 18:47 | 9/22/2020 18:52 |
| 733 | | C | 123 | 9/22/2020 18:47 | 9/22/2020 19:18 |
| 752 | | T | 123 | 9/22/2020 18:50 | 9/22/2020 18:55 |
| 755 | | T | 123 | 9/22/2020 18:50 | 9/22/2020 18:55 |
| 758 | | C | 321 | 9/22/2020 18:51 | 9/22/2020 18:58 |
| 759 | | C | 123 | 9/22/2020 18:52 | 9/22/2020 19:46 |
| 761 | | C | 132 | 9/22/2020 19:09 | 9/22/2020 19:21 |
| 770 | I feel like it is probably part of a weight loss symptom | T | 132 | 9/22/2020 19:17 | 9/22/2020 19:25 |
| 777 | | T | 312 | 9/22/2020 19:18 | 9/22/2020 19:26 |
| 780 | Don't know | T | 321 | 9/22/2020 19:18 | 9/22/2020 19:25 |
| 786 | | T | 213 | 9/22/2020 19:21 | 9/22/2020 19:24 |

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 787 | 3 | 1 | 4 | IA | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 788 | 1 | 1 | 2 | MN | | | | | | | 1 | 1 | | 1 | 1 | | | | |
| 789 | 1 | 1 | 5 | NC | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 798 | 2 | 1 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 803 | 2 | 1 | 3 | WA | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 804 | 2 | 1 | 3 | OH | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 808 | 3 | 2 | 2 | CA | | | | | | | 1 | 1 | | 1 | 1 | 1 | | | |
| 814 | 1 | 1 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 822 | 1 | 1 | 2 | NV | | | 1 | | | | | 1 | | 1 | 1 | | | | |
| 823 | 2 | 1 | 3 | TN | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 827 | 2 | 1 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 846 | 2 | 1 | 2 | GA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 848 | 1 | 1 | 3 | PA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |

| ID | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 | Qs7X | Qs8 | Qs8Index | Qs9 | Q0 | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 787 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Stargate SG-1 and Cheers. | Don't know | 1 |
| 788 | | 1 | | | | 2 | 2 | 1 | 1 | 2 | The Walking Dead The Expanse | There aren't any I didn't like recently. | 1 |
| 789 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | Blue Bloods and NCIS. | Filthy Rich. It was bad bad bad. | 1 |
| 798 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | NCIS, and Mcguyver. | Transplant | 2 |
| 803 | | 1 | | | | 3 | 3 | 1 | 1 | 3 | Last Week Tonight with John Oliver Schitt's Creek | anything that is "reality tv" | 1 |
| 804 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | NCIS | Murdoch Mysteries | 1 |
| 808 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | The office and parks and rec | Lucifer | 1 |
| 814 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 1 | BROOKLYN 99 Grand Designs The Boys | PGA Golf | 1 |
| 822 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 2 | The Simpsons, South Park | I did not like ccn | 1 |
| 823 | | 1 | | | | 2 | 2 | 1 | 1 | 1 | United We Fall | None | 1 |
| 827 | 1 | 1 | | | | 3 | 3 | 1 | 1 | 1 | Jimmy Kimmel Live and Woke. | Filthy Rich | 2 |
| 846 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 1 | FRIENDS | I LIKE WATCHING FRIENDS BECAUSE THIS SERIES IS SO FUN AND FUNNY | 1 |
| 848 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 1 | Sports | Don't know | 2 |

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | Q11 | Q12 |
|---|---|---|---|---|---|---|---|---|
| 787 | Life on a little known planet and 50 Years of the Desert Boneyard: Davis Monthan A.F.B., Arizona | 1 | 3 | | 3 | | 1 | 2 |
| 788 | Jurassic Park How To Change Your Mind | 1 | 2 | | 2 | | 1 | 2 |
| 789 | Tom Clancy, Firing Point and Scott Turow, The Last Trial. Both great books. | 1 | 2 | | 2 | | 1 | 2 |
| 798 | | 1 | 2 | | 3 | | 1 | 2 |
| 803 | The Vinyl Detective | 1 | 2 | | 2 | | 1 | 2 |
| 804 | The diary of young girl | 1 | 1 | The same company | | | 1 | 2 |
| 808 | Handmaid's tail | 1 | 2 | | 2 | | 1 | 1 |
| 814 | Fuck No! Calm the Fuck Down | 1 | 2 | | 2 | | 1 | 2 |
| 822 | Harry potter, Percy Jackson | 1 | 2 | | 2 | | 1 | 1 |
| 823 | Harry Potter | 1 | 1 | Because both name are Fresh Start | | | 1 | 2 |
| 827 | | 1 | 2 | | 2 | | 1 | 2 |
| 846 | I READ AN ANNOUNCED DEATH OF GABRIEL GARCIA MARQUEZ AND ONE HUNDRED YEARS OF SOLITUDE BY THE SAME AUTHOR | 1 | 2 | | 1 | BECAUSE THESE COMPANIES ARE WORKING TOGETHER IN THE CREATION OF THESE DIET PRODUCTS WHICH IS VERY BENEFICIAL FOR HEALTH | 1 | 2 |
| 848 | | 1 | 2 | | 3 | | 1 | 2 |

**Appendix G: Data Listing**

| ID | Q13 | Q14 | Q15 | Q16 | Q17 | Q18 | Q19 |
|---|---|---|---|---|---|---|---|
| 787 | | 1 | Similar graphics and layout as to the previous items that were shown. Don't know for sure but believe there's a good possibility. | 1 | 1 | It may or may not be related to the previous company. I did not analyze the ad close enough to see if that might be the case but they have similar containers and collars and graphics layout. | |
| 788 | | 2 | | 1 | 2 | | 2 |
| 789 | | 2 | | 1 | 2 | | 2 |
| 798 | | 1 | The package comes in 30 with similar ingredients and multi-vitamins. | 1 | 2 | | 3 |
| 803 | | 2 | | 1 | 2 | | 3 |
| 804 | | 1 | The same items | 1 | 1 | The same company | |
| 808 | Similar packaging | | | 1 | 2 | | 2 |
| 814 | | 2 | | 1 | 2 | | 2 |
| 822 | The packaging and description look very similar | | | 1 | 2 | | 2 |
| 823 | | 2 | | 1 | 2 | | 2 |
| 827 | | 2 | | 1 | 2 | | 1 |
| 846 | | 3 | | 1 | 2 | | 1 |
| 848 | | 3 | | 1 | 2 | | 3 |

Appendix G: Data Listing

| ID | Q20 | sVersion | rOrder | StartTime | EndTime |
|---|---|---|---|---|---|
| 787 | | C | 132 | 9/22/2020 19:21 | 9/22/2020 19:38 |
| 788 | | C | 213 | 9/22/2020 19:23 | 9/22/2020 19:30 |
| 789 | | C | 213 | 9/22/2020 19:23 | 9/22/2020 19:32 |
| 798 | | C | 312 | 9/22/2020 19:26 | 9/22/2020 19:36 |
| 803 | | T | 321 | 9/22/2020 19:27 | 9/22/2020 19:47 |
| 804 | | T | 213 | 9/22/2020 19:27 | 9/22/2020 19:49 |
| 808 | | T | 312 | 9/22/2020 19:48 | 9/22/2020 19:52 |
| 814 | | C | 312 | 9/22/2020 19:51 | 9/22/2020 19:56 |
| 822 | | C | 132 | 9/22/2020 19:54 | 9/22/2020 19:58 |
| 823 | | T | 321 | 9/22/2020 19:54 | 9/22/2020 20:02 |
| 827 | Don't know | T | 321 | 9/22/2020 19:56 | 9/22/2020 20:13 |
| 846 | BECAUSE THIS BRAND IS REALLY GOOD AND MORE WHEN WORKING WITH ANOTHER COMPANY | T | 132 | 9/22/2020 20:11 | 9/22/2020 20:39 |
| 848 | | C | 213 | 9/22/2020 20:12 | 9/22/2020 20:24 |

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 853 | 2 | 2 | 3 | MD | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 863 | 2 | 1 | 2 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 866 | 2 | 1 | 2 | IL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 881 | 1 | 1 | 4 | IL | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 883 | 2 | 1 | 2 | MN | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 903 | 2 | 2 | 2 | MD | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 906 | 1 | 1 | 4 | NC | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 909 | 2 | 1 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 910 | 1 | 1 | 3 | GA | | | | | | | 1 | 1 | 1 | | | 1 | | | |
| 913 | 2 | 2 | 2 | MN | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 922 | 1 | 1 | 3 | TN | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 923 | 3 | 2 | 2 | IA | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 925 | 3 | 1 | 4 | TX | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 931 | 2 | 2 | 2 | ID | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 937 | 2 | 1 | 3 | MN | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 938 | 2 | 1 | 2 | OH | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 939 | 1 | 1 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |

| ID | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 | Qs7X | Qs8 | Qs8Index | Qs9 | Q0 | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 853 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | killing eve and billions | barry | 1 |
| 863 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 1 | survivor and biggest loser | blackish and jeapardy | 3 |
| 866 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 3 | I like to watch the NBC Nightly News and BoJack Horseman (on Netflix). | I watched Ozark on Netflix and did not like the show. | 1 |
| 881 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | modern family and chicago fire | 2020 emmy awards | 1 |
| 883 | 1 | 1 | | | | 3 | 3 | 1 | 1 | 1 | moms | Don't know | 2 |
| 903 | 1 | 1 | | | | 3 | 3 | 1 | 1 | 3 | Gilmore Girls Good Witch Hart of Dixie | None | 1 |
| 906 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Josh Gates and The walking Dead | Don't know | 1 |
| 909 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 1 | Ellen Show | wolf | 1 |
| 910 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | Lovecraft Country, Euphoria | Schitt's Creek | 1 |
| 913 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | this is us and greys anatomy | Don't know | 1 |
| 922 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Broken Man, How I met your mother. | Love Island, Naked Atraction | 1 |
| 923 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Simpsons, friends | None | 1 |
| 925 | 1 | 1 | | | | 3 | 3 | 1 | 1 | 2 | Blue Bloods Chicago Pd | Don't know | 1 |
| 931 | | 1 | | | | 1 | 1 | 1 | 1 | 6 | Don't know | Don't know | 2 |
| 937 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 1 | nba playoffs | Don't know | 2 |
| 938 | 1 | 1 | | | | 3 | 3 | 1 | 1 | 1 | dexter and breaking bad | Don't know | 1 |
| 939 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 1 | UNDER COVER BOSS | NOTHING | 1 |

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | Q11 | Q12 |
|----|----|----|----|----|----|----|----|----|
| 853 | Don't know | 1 | 2 | | 2 | | 1 | 2 |
| 863 | | 1 | 2 | | 1 | I believe that Nutrisystem just uses their name | 1 | 2 |
| 866 | I read John Lewis' memoir, and I really enjoyed reading that one a lot, especially since I read it just weeks before he passed away. | 1 | 2 | | 3 | | 1 | 2 |
| 881 | who killed patton and who killed lincoln | 1 | 1 | it had similar packaging design | | | 1 | 2 |
| 883 | | 1 | 3 | | 3 | | 1 | 3 |
| 903 | Several books from Fern Michaels Sisterhood series | 1 | 2 | | 3 | | 1 | 2 |
| 906 | Forex and world investing | 1 | 1 | The name Nutri System | | | 1 | 2 |
| 909 | House of Spies The Pact | 1 | 1 | The aesthetics of the product and the plant leaf that appears in the name of the product | | | 1 | 2 |
| 910 | The Diary Of A Young Girl, To Kill a Mockingbird | 1 | 2 | | 1 | The very specifics similar word mucj | 1 | 2 |
| 913 | the lakehouse | 1 | 2 | | 2 | | 1 | 2 |
| 922 | 2 States, Half Girlfriend | 1 | 2 | | 2 | | 1 | 2 |
| 923 | Erika foster books | 1 | 2 | | 2 | | 1 | 2 |
| 925 | Civil War Battles | 1 | 2 | | 2 | | 1 | 1 |
| 931 | | 1 | 2 | | 1 | Don't know | 1 | 3 |
| 937 | | 1 | 3 | | 3 | | 1 | 3 |
| 938 | hobbit | 1 | 2 | | 1 | the similar prices | 1 | 2 |
| 939 | A PAIR OF BLUE EYES BY THOMAS HARDY | 1 | 1 | SAYS FRESH START | | | 1 | 2 |

**Appendix G: Data Listing**

| ID | Q13 | Q14 | Q15 | Q16 | Q17 | Q18 | Q19 |
|---|---|---|---|---|---|---|---|
| 853 | | 1 | they are similar products and the packaging is similar | 1 | 2 | | 2 |
| 863 | | 1 | Most companies use a different company to make the products | 1 | 3 | | 1 |
| 866 | | 2 | | 1 | 1 | Because the two products and the logos look nearly identical (at least in my mind's eye). | |
| 881 | | 3 | | 1 | 2 | | 3 |
| 883 | | 3 | | 1 | 3 | | 3 |
| 903 | | 3 | | 1 | 2 | | 3 |
| 906 | | 2 | | 1 | 2 | | 3 |
| 909 | | 2 | | 1 | 2 | | 2 |
| 910 | | 2 | | 1 | 2 | | 2 |
| 913 | | 2 | | 1 | 2 | | 2 |
| 922 | | 2 | | 1 | 2 | | 2 |
| 923 | | 3 | | 1 | 2 | | 2 |
| 925 | I thought I saw the name on the packaging | | | 1 | 2 | | 2 |
| 931 | | 3 | | 1 | 3 | | 3 |
| 937 | | 3 | | 1 | 3 | | 3 |
| 938 | | 3 | | 1 | 2 | | 2 |
| 939 | | 2 | | 1 | 2 | | 2 |

Appendix G: Data Listing

| ID | Q20 | sVersion | rOrder | StartTime | EndTime |
|----|-----|----------|--------|-----------|---------|
| 853 | | C | 213 | 9/22/2020 20:19 | 9/22/2020 20:25 |
| 863 | It seems that the company is too small to manufacture | T | 312 | 9/22/2020 20:21 | 9/22/2020 20:31 |
| 866 | | C | 321 | 9/22/2020 20:21 | 9/22/2020 20:39 |
| 881 | | T | 132 | 9/22/2020 20:31 | 9/22/2020 20:37 |
| 883 | | C | 231 | 9/22/2020 20:32 | 9/22/2020 20:52 |
| 903 | | T | 132 | 9/22/2020 20:55 | 9/22/2020 21:21 |
| 906 | | T | 123 | 9/22/2020 20:57 | 9/22/2020 21:03 |
| 909 | | C | 321 | 9/22/2020 20:58 | 9/22/2020 21:32 |
| 910 | | C | 123 | 9/22/2020 20:58 | 9/22/2020 21:06 |
| 913 | | C | 132 | 9/22/2020 21:01 | 9/22/2020 21:10 |
| 922 | | T | 312 | 9/22/2020 21:05 | 9/22/2020 21:17 |
| 923 | | T | 213 | 9/22/2020 21:06 | 9/22/2020 21:15 |
| 925 | | T | 213 | 9/22/2020 21:06 | 9/22/2020 21:16 |
| 931 | | C | 231 | 9/22/2020 21:09 | 9/22/2020 21:33 |
| 937 | | C | 213 | 9/22/2020 21:14 | 9/22/2020 21:26 |
| 938 | | C | 213 | 9/22/2020 21:15 | 9/22/2020 21:21 |
| 939 | | T | 132 | 9/22/2020 21:16 | 9/22/2020 21:24 |

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 |
|----|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 940 | 2 | 2 | 2 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 942 | 1 | 1 | 2 | MN | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 944 | 2 | 2 | 2 | TN | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 945 | 1 | 2 | 2 | GA | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 946 | 2 | 1 | 3 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 954 | 3 | 1 | 4 | MD | | | | | | | 1 | 1 | 1 | | 1 | | | | |
| 965 | 2 | 2 | 2 | GA | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 967 | 1 | 2 | 2 | AL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 969 | 2 | 2 | 2 | TX | | | | | | | 1 | 1 | | 1 | | | | | |
| 973 | 1 | 2 | 2 | ND | | | | | | | 1 | 1 | 1 | 1 | | | | | |

**Appendix G: Data Listing**

| ID | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 | Qs7X | Qs8 | Qs8Index | Qs9 | Q0 | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 940 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | stranger things the mist | nothing | 1 |
| 942 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | VIKINGOS YELLOWSTONE | Don't know | 1 |
| 944 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 1 | I love to watch Animal Planet and National Geographic. | I like everything. | 1 |
| 945 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 1 | my favorite tv shows are sweet, interesting shows. I don't like gross/horror/scary tv shows. I like for them o be uplifting. I liek great british baking show because the contestants are helpful and supportive of each other. it's a nice show and not so mean/meanspirited like so many shows are these days. | I don't like scary or mean shows. I don't like for contestants to be taken of adbantage of. so I don't like shows that use or abuse the folks on it. We don't need more meanness in the world these days. | 1 |
| 946 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | I would say Property brothers and Expedition unknown | Don't know | 2 |
| 954 | | 1 | | | | 2 | 2 | 1 | 1 | 1 | NCIS. | America's Got Talent. | 1 |
| 965 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | The Big Bang Theory and This is Us | Big Brother | 1 |
| 967 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Netflix and Hulu | nothing i wa | 1 |
| 969 | | 1 | | | | 1 | 1 | 1 | 1 | 3 | One of my favorite TV programs is Good Morning America | Don't know | 1 |
| 973 | 1 | 1 | | | | 3 | 3 | 1 | 1 | 1 | IAW AND ORDER:SVU Untold Stories of the ER | Don't know | 1 |

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | Q11 | Q12 |
|---|---|---|---|---|---|---|---|---|
| 940 | davinci code | 1 | 2 | | 2 | | 1 | 2 |
| 942 | The Bible | 1 | 2 | | 1 | The packaging design gives me the impression that this company has some affiliation with the previous brand | 1 | 2 |
| 944 | family entertaining and shape. | 1 | 2 | | 1 | I can see the product has business connection. | 1 | 2 |
| 945 | I love anything by Brene Brown. She writes thoughtful amazing books that are super relateable and helpful. I also read the new jim crowe which talks about racism in the judicial system. it was very eye opening and sad that whole societal structures were designed to greate or keep a chattle system. wild. | 1 | 2 | | 3 | | 1 | 2 |
| 946 | | 1 | 1 | Because most companies that a specific items usually makes more and different items that are similar | | | 1 | 3 |
| 954 | Perfumes: The A-Z Guide. | 1 | 2 | | 2 | | 1 | 2 |
| 965 | The Return by Nicholas Sparks | 1 | 2 | | 2 | | 1 | 2 |
| 967 | educational | 1 | 2 | | 2 | | 1 | 3 |
| 969 | I read a manga story titled "ReLife" | 1 | 3 | | 3 | | 1 | 2 |
| 973 | Secret Garden by Francis Hodgson Burnet Twelve Days of Christmas Debbie Macomber | 1 | 1 | Don't know | | | 1 | 2 |

**Appendix G: Data Listing**

| ID | Q13 | Q14 | Q15 | Q16 | Q17 | Q18 | Q19 |
|---|---|---|---|---|---|---|---|
| 940 | | 2 | | 1 | 2 | | 2 |
| 942 | | 2 | | 1 | 2 | | 3 |
| 944 | | 1 | I can see the product description clearly. | 1 | 1 | I can see the same product description. | |
| 945 | | 3 | | 1 | 1 | theyr'e frequently bought together | |
| 946 | | 2 | | 1 | 1 | Because I believe it has the same company name. | |
| 954 | | 2 | | 1 | 2 | | 1 |
| 965 | | 2 | | 1 | 3 | | 3 |
| 967 | | 1 | both of the companies have the same goal | 1 | 3 | | 3 |
| 969 | | 3 | | 1 | 2 | | 3 |
| 973 | | 2 | | 1 | 2 | | 2 |

**Appendix G: Data Listing**

| ID | Q20 | sVersion | rOrder | StartTime | EndTime |
|---|---|---|---|---|---|
| 940 | | C | 132 | 9/22/2020 21:16 | 9/22/2020 21:26 |
| 942 | | T | 312 | 9/22/2020 21:18 | 9/22/2020 21:29 |
| 944 | | T | 213 | 9/22/2020 21:22 | 9/22/2020 21:31 |
| 945 | | T | 123 | 9/22/2020 21:23 | 9/22/2020 21:41 |
| 946 | | C | 123 | 9/22/2020 21:24 | 9/22/2020 21:37 |
| 954 | UB Super. | T | 321 | 9/22/2020 21:36 | 9/22/2020 21:45 |
| 965 | | C | 321 | 9/22/2020 21:46 | 9/22/2020 21:57 |
| 967 | | T | 231 | 9/22/2020 21:54 | 9/22/2020 22:07 |
| 969 | | T | 123 | 9/22/2020 22:03 | 9/22/2020 22:08 |
| 973 | | C | 132 | 9/22/2020 22:32 | 9/22/2020 22:56 |

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 977 | 2 | 2 | 2 | NE | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 983 | 2 | 2 | 2 | TX | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 984 | 3 | 2 | 2 | MI | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 986 | 1 | 1 | 5 | SC | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 991 | 3 | 2 | 3 | WI | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1013 | 2 | 2 | 4 | NM | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1026 | 1 | 1 | 4 | FL | | | | | | | 1 | 1 | | 1 | | | | | |
| 1027 | 2 | 1 | 3 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 1030 | 1 | 1 | 4 | OH | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1035 | 2 | 1 | 4 | NV | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 1048 | 2 | 2 | 2 | CO | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1050 | 2 | 1 | 4 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 1052 | 3 | 2 | 3 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1056 | 1 | 1 | 5 | FL | | | | | | | 1 | 1 | | 1 | | | | | |

| ID | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 | Qs7X | Qs8 | Qs8Index | Qs9 | Q0 | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 977 | | 1 | | | | 3 | 3 | 1 | 1 | 2 | NCIS and Homicide Hunter with Detective Joe Kenda | October Faction | 1 |
| 983 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 1 | Grey's Anatomy and 90 day fiance. | None, they are all good | 2 |
| 984 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Home Town and Love it or List it | Halloween Wars | 1 |
| 986 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | Morning joe; Rachel Maddow | none | 1 |
| 991 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | one of my favorite shows is Mom and the other is The Big Bang Theory. | I did not like the show Sheldon. | 1 |
| 1013 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 2 | cheers and fraiser | Don't know | 1 |
| 1026 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Chopped and diners drive ins and dives | none | 1 |
| 1027 | 1 | 1 | | | | 3 | 3 | 1 | 1 | 1 | Blacklist from NBC, also I like to see basketball (NBA) and soccer games (La Liga, Premier League). I also like to watch Ninja Warrior and Survivor Man | None | 1 |
| 1030 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 1 | walking dead the simpsons | none | 1 |
| 1035 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | I'm really liking Julie and the Phantoms right now and the umbrella factory | I started watching deputy it was way to liberal and preachy showing just one side of the immigration story so we stopped watching | 1 |
| 1048 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 1 | Schitt's Creek PEN15 | L.A.'s Finest | 1 |
| 1050 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | cnbc and First 48 | Emmys | 1 |
| 1052 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 1 | The Crown and Stranger Things | Don't know | 1 |
| 1056 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | Mom, Shameless, Gifted | Don't know | 2 |

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | Q11 | Q12 |
|---|---|---|---|---|---|---|---|---|
| 977 | Harry Potter series | 1 | 2 | | 2 | | 1 | 2 |
| 983 | | 1 | 2 | | 1 | Don't know | 1 | 2 |
| 984 | Jesus, | 1 | 2 | | 2 | | 1 | 2 |
| 986 | Dance with Dragons, A Feast for Crows | 1 | 2 | | 2 | | 1 | 2 |
| 991 | the book the i read and enjoyed was called The Glass House. | 1 | 2 | | 2 | | 1 | 2 |
| 1013 | The agony of Jesus | 1 | 2 | | 2 | | 1 | 1 |
| 1026 | adventure | 1 | 1 | The name is the same | | | 1 | 2 |
| 1027 | Arab History, | 1 | 2 | | 1 | Products are related and one can complement the other | 1 | 2 |
| 1030 | biographys | 1 | 2 | | 2 | | 1 | 2 |
| 1035 | I read my Bible daily and I do love Dean Knooz books | 1 | 2 | | 2 | | 1 | 2 |
| 1048 | Nineteen Eighty-Four | 1 | 2 | | 2 | | 1 | 2 |
| 1050 | Harry Truman | 1 | 2 | | 3 | | 1 | 1 |
| 1052 | Don't know | 1 | 2 | | 2 | | 1 | 2 |
| 1056 | | 1 | 2 | | 2 | | 1 | 2 |

Appendix G: Data Listing

| ID | Q13 | Q14 | Q15 | Q16 | Q17 | Q18 | Q19 |
|---|---|---|---|---|---|---|---|
| 977 | | 2 | | 1 | 2 | | 2 |
| 983 | | 1 | Don't know | 1 | 2 | | 1 |
| 984 | | 2 | | 1 | 2 | | 1 |
| 986 | | 2 | | 1 | 2 | | 2 |
| 991 | | 2 | | 1 | 2 | | 1 |
| 1013 | the branding looks similar | | | 1 | 2 | | 1 |
| 1026 | | 2 | | 1 | 2 | | 2 |
| 1027 | | 2 | | 1 | 2 | | 2 |
| 1030 | | 2 | | 1 | 2 | | 2 |
| 1035 | | 2 | | 1 | 2 | | 2 |
| 1048 | | 2 | | 1 | 2 | | 1 |
| 1050 | I though they both said youngevity in the top left corner | | | 1 | 2 | | 2 |
| 1052 | | 2 | | 1 | 1 | It looks similar | |
| 1056 | | 2 | | 1 | 2 | | 2 |

Appendix G: Data Listing

| ID | Q20 | sVersion | rOrder | StartTime | EndTime |
|---|---|---|---|---|---|
| 977 | | T | 213 | 9/22/2020 22:51 | 9/22/2020 23:00 |
| 983 | Don't know | C | 312 | 9/22/2020 23:06 | 9/22/2020 23:13 |
| 984 | Don't know | T | 321 | 9/22/2020 23:28 | 9/22/2020 23:39 |
| 986 | | T | 312 | 9/23/2020 8:08 | 9/23/2020 8:13 |
| 991 | the design is some what similar. | T | 312 | 9/23/2020 8:09 | 9/23/2020 8:18 |
| 1013 | Don't know | C | 231 | 9/23/2020 8:11 | 9/23/2020 8:15 |
| 1026 | | T | 123 | 9/23/2020 8:12 | 9/23/2020 8:20 |
| 1027 | | T | 123 | 9/23/2020 8:12 | 9/24/2020 20:23 |
| 1030 | | T | 213 | 9/23/2020 8:14 | 9/23/2020 8:19 |
| 1035 | | C | 123 | 9/23/2020 8:16 | 9/23/2020 9:55 |
| 1048 | Because of the materials involved in the manufacturing process | C | 312 | 9/23/2020 9:39 | 9/23/2020 10:10 |
| 1050 | | C | 213 | 9/23/2020 17:22 | 9/23/2020 17:29 |
| 1052 | | C | 312 | 9/23/2020 17:22 | 9/23/2020 17:29 |
| 1056 | | C | 312 | 9/23/2020 17:22 | 9/23/2020 17:30 |

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1058 | 2 | 2 | 5 | WV | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 1062 | 1 | 2 | 5 | CA | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 1071 | 2 | 2 | 2 | MA | | | | | | | 1 | 1 | | | 1 | 1 | | | |
| 1090 | 2 | 2 | 4 | MA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1092 | 1 | 1 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1103 | 2 | 1 | 2 | WA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1108 | 2 | 2 | 3 | TX | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 1111 | 1 | 2 | 3 | WI | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 1114 | 1 | 2 | 2 | NY | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1116 | 2 | 1 | 4 | MN | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 1117 | 2 | 1 | 3 | NC | | | | | | | 1 | 1 | 1 | | 1 | 1 | | | |
| 1118 | 2 | 2 | 4 | TX | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 1126 | 3 | 2 | 4 | ME | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 1132 | 2 | 1 | 3 | NY | | | | | | | 1 | 1 | 1 | | 1 | 1 | | | |
| 1135 | 2 | 2 | 3 | NH | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 1140 | 1 | 1 | 3 | NJ | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1141 | 1 | 1 | 3 | WI | | | | | | | 1 | 1 | | | | | | | |
| 1142 | 2 | 2 | 2 | AR | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |

Appendix G: Data Listing

| ID | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 | Qs7X | Qs8 | Qs8Index | Qs9 | Q0 | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1058 | | 1 | | | | 2 | 2 | 1 | 1 | 1 | good doctor, NCIS | If I dont like it I switch channels | 1 |
| 1062 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | Days of our life hall mark | none | 1 |
| 1071 | 1 | 1 | | | | 3 | 3 | 1 | 1 | 3 | Friends | Nothing | 1 |
| 1090 | 1 | 1 | | | | 3 | 3 | 1 | 1 | 1 | local news, talk shows | so far, nothing to mention | 1 |
| 1092 | 1 | 1 | | | | 3 | 3 | 1 | 1 | 1 | Don't know | Don't know | 1 |
| 1103 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | modern family. sportscenter | connors. young sheldon | 1 |
| 1108 | | 1 | | | | 3 | 3 | 1 | 1 | 2 | Documentaries, reality shows | Don't know | 1 |
| 1111 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | Mr. Robot, and Dark | There's nothing I've recently watched that I did not like. | 1 |
| 1114 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | the good doctor and strangers things | Don't know | 1 |
| 1116 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 2 | I watch 60 Minutes everyday Sunday evening on CBS television. | Most television programs I do not like and don't take the time to watch. | 1 |
| 1117 | 1 | 1 | | | | 3 | 3 | 1 | 1 | 1 | Big brother | Big brother ,because i love it very much | 1 |
| 1118 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | This is Us and Grey's Anatomy | Schitt's Creek | 1 |
| 1126 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | Schitts Creek, Peaky Blinders | Don't know | 1 |
| 1132 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | Don't know | Don't know | 1 |
| 1135 | | 1 | | | | 2 | 2 | 1 | 1 | 4 | The Outlander Series and Call the Midwife. | The Ellen Degeneris Show | 1 |
| 1140 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | the simpsons | Don't know | 1 |
| 1141 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 2 | The Simpsons | None. | 2 |
| 1142 | | 1 | | | | 2 | 2 | 1 | 1 | 1 | 1) Schitt's Creek 2) The Office | Big Little Lies | 1 |

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | Q11 | Q12 |
|----|----|----|----|----|----|-----|-----|-----|
| 1058 | Breathe | 1 | 3 | | 3 | | 1 | 3 |
| 1062 | gone with the wind | 1 | 3 | | 3 | | 1 | 3 |
| 1071 | Wings is the one i enjoyed the most | 1 | 2 | | 1 | its interesting. | 1 | 2 |
| 1090 | The Lord of the Rings, The Little Prince | 1 | 1 | they look the same so far | | | 1 | 1 |
| 1092 | Don't know | 1 | 3 | | 3 | | 1 | 1 |
| 1103 | ice man. snow mountain | 1 | 2 | | 2 | | 1 | 2 |
| 1108 | Reconstructing Amelia, Truths I never told you | 1 | 2 | | 2 | | 1 | 2 |
| 1111 | The Plague, by Albert Camus | 1 | 2 | | 2 | | 1 | 2 |
| 1114 | The tumb | 1 | 1 | Don't know | | | 1 | 1 |
| 1116 | Rage by Bob Woodward | 1 | 2 | | 2 | | 1 | 1 |
| 1117 | the red | 1 | 2 | | 2 | | 1 | 2 |
| 1118 | Where the Crawdad's Sing | 1 | 2 | | 2 | | 1 | 2 |
| 1126 | Don't know | 1 | 3 | | 3 | | 1 | 3 |
| 1132 | Don't know | 1 | 2 | | 2 | | 1 | 2 |
| 1135 | Outlander | 1 | 2 | | 2 | | 1 | 3 |
| 1140 | Don't know | 1 | 2 | | 2 | | 1 | 2 |
| 1141 | | 1 | 3 | | 3 | | 1 | 3 |
| 1142 | 1) Sharp Objects 2) Harry Potter series | 1 | 2 | | 2 | | 1 | 2 |

**Appendix G: Data Listing**

| ID | Q13 | Q14 | Q15 | Q16 | Q17 | Q18 | Q19 |
|---|---|---|---|---|---|---|---|
| 1058 | | 3 | | 1 | 3 | | 3 |
| 1062 | | 3 | | 1 | 3 | | 3 |
| 1071 | | 1 | Don't know | 1 | 2 | | 1 |
| 1090 | all descriptions look similar | | | 1 | 1 | they look similar | |
| 1092 | same colors | | | 1 | 3 | | 3 |
| 1103 | | 2 | | 1 | 2 | | 2 |
| 1108 | | 2 | | 1 | 2 | | 2 |
| 1111 | | 3 | | 1 | 3 | | 3 |
| 1114 | Don't know | | | 1 | 1 | Don't know | |
| 1116 | Don't know | | | 1 | 2 | | 1 |
| 1117 | | 2 | | 1 | 2 | | 2 |
| 1118 | | 2 | | 1 | 2 | | 2 |
| 1126 | | 3 | | 1 | 3 | | 3 |
| 1132 | | 2 | | 1 | 2 | | 2 |
| 1135 | | 3 | | 1 | 1 | They have similar colors and style of writing. | |
| 1140 | | 2 | | 1 | 2 | | 2 |
| 1141 | | 3 | | 1 | 3 | | 3 |
| 1142 | | 1 | The packaging and descriptions looked similar but not the same. | 1 | 2 | | 3 |

Appendix G: Data Listing

| ID | Q20 | sVersion | rOrder | StartTime | EndTime |
|---|---|---|---|---|---|
| 1058 | | T | 213 | 9/23/2020 17:23 | 9/23/2020 17:38 |
| 1062 | | C | 132 | 9/23/2020 17:23 | 9/23/2020 17:33 |
| 1071 | its good | C | 132 | 9/23/2020 17:24 | 9/23/2020 17:30 |
| 1090 | | T | 231 | 9/23/2020 17:27 | 9/23/2020 17:35 |
| 1092 | | T | 213 | 9/23/2020 17:27 | 9/23/2020 17:32 |
| 1103 | | T | 321 | 9/23/2020 17:30 | 9/23/2020 17:35 |
| 1108 | | T | 231 | 9/23/2020 17:30 | 9/23/2020 17:37 |
| 1111 | | C | 231 | 9/23/2020 17:31 | 9/23/2020 17:47 |
| 1114 | | T | 312 | 9/23/2020 17:31 | 9/23/2020 17:36 |
| 1116 | The logo and label text indicate the same company manufactures both supplement products. | T | 132 | 9/23/2020 17:32 | 9/23/2020 17:39 |
| 1117 | | C | 321 | 9/23/2020 17:32 | 9/23/2020 17:39 |
| 1118 | | C | 231 | 9/23/2020 17:33 | 9/23/2020 17:40 |
| 1126 | | C | 321 | 9/23/2020 17:36 | 9/23/2020 17:53 |
| 1132 | | T | 321 | 9/23/2020 17:42 | 9/23/2020 17:50 |
| 1135 | | T | 132 | 9/23/2020 17:59 | 9/23/2020 18:05 |
| 1140 | | C | 321 | 9/23/2020 18:09 | 9/23/2020 18:33 |
| 1141 | | C | 132 | 9/23/2020 18:10 | 9/23/2020 18:18 |
| 1142 | | T | 213 | 9/23/2020 18:10 | 9/23/2020 18:26 |

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1143 | 2 | 1 | 3 | NY | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1145 | 2 | 2 | 2 | MA | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 1154 | 1 | 1 | 2 | NY | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 1155 | 2 | 1 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1156 | 1 | 1 | 4 | NJ | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1160 | 2 | 1 | 3 | WA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1163 | 2 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1182 | 2 | 1 | 2 | GA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1183 | 1 | 1 | 4 | IL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1184 | 2 | 1 | 2 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |

**Appendix G: Data Listing**

| ID | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 | Qs7X | Qs8 | Qs8Index | Qs9 | Q0 | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1143 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | Game of Thrones and Dark | The 100 | 1 |
| 1145 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | Forensic Files and Ghost Adventures | The Talk, Judge Judy, Alaskan Bush People | 1 |
| 1154 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | NCIS LA | FBI | 1 |
| 1155 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | The Amazing World of Gumball and Jeopardy! | The Real Housewives of Somewhere Full of Arguments | 2 |
| 1156 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Reflections and Jeopardy | The kardatians | 1 |
| 1160 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 1 | My favorite shows are the Spanish Princess on Starz and True Detective on HBO. | Most recent network shows I do not care for. They are all about political correctness and social justice and I feel they have been ruined. | 1 |
| 1163 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Don't know | Don't know | 1 |
| 1182 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | MY TWO FAVORITE PROGRAMS ARE FRIENDS AND DAYS OF OUR LIVES | I DON'T LIKE IT WHEN THESE PROGRAMS ARE NOT FUN | 1 |
| 1183 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 1 | Better Call Saul and Breaking Bad | None | 1 |
| 1184 | 1 | 1 | | | | 3 | 3 | 1 | 1 | 1 | OZARK | 911 | 1 |

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | Q11 | Q12 |
|----|----|----|----|----|----|-----|-----|-----|
| 1143 | The glass hotel and Long Bright River | 1 | 1 | Maybe because of the main ingredients that been made of | | | 1 | 2 |
| 1145 | The Silence of the Lambs and Black Mass | 1 | 2 | | 2 | | 1 | 2 |
| 1154 | Don't know | 1 | 3 | | 3 | | 1 | 3 |
| 1155 | | 1 | 1 | It has the Nutrisystem logo on it | | | 1 | 2 |
| 1156 | The Bible and Travel books. | 1 | 3 | | 3 | | 1 | 1 |
| 1160 | The Death of Europe by Douglas Murray and Republic of Pirates by Charles (I forget his last name). | 1 | 2 | | 1 | The labeling looks similar and it is here in America, mostly every company is tied to some corporation so there is a probable reason to believe that the two companies that make these products are tied to some natural supplement conglomerate. | 1 | 2 |
| 1163 | Don't know | 1 | 1 | Don't know | | | 1 | 2 |
| 1182 | MY TWO FAVORITE BOOKS ARE MICHELLE OBAMA AND THE SHIPWRECK | 1 | 1 | Don't know | | | 1 | 1 |
| 1183 | Too Much and Never Enough | 1 | 2 | | 3 | | 1 | 2 |
| 1184 | THE VINCI CODE | 1 | 2 | | 1 | same name | 1 | 2 |

**Appendix G: Data Listing**

| ID | Q13 | Q14 | Q15 | Q16 | Q17 | Q18 | Q19 |
|---|---|---|---|---|---|---|---|
| 1143 | | 1 | We all now that all different companies with there different product some times conatct with each other and help each other with materials of other stuff | 1 | 2 | | 1 |
| 1145 | | 2 | | 1 | 2 | | 2 |
| 1154 | | 3 | | 1 | 3 | | 3 |
| 1155 | | 2 | | 1 | 2 | | 2 |
| 1156 | Because everything I remember from first one looks the same. | | | 1 | 3 | | 3 |
| 1160 | | 1 | It is strangely marketed and advertised and packaged like the previous items. So thus that leads me to believe they are somehow connected. | 1 | 2 | | 1 |
| 1163 | | 2 | | 1 | 1 | Don't know | |
| 1182 | BECAUSE I HAVE GOT OTHER SIMILAR BOOKS | | | 1 | 2 | | 1 |
| 1183 | | 3 | | 1 | 2 | | 3 |
| 1184 | | 1 | offering same type | 1 | 2 | | 2 |

**Appendix G: Data Listing**

| ID | Q20 | sVersion | rOrder | StartTime | EndTime |
|----|-----|----------|--------|-----------|---------|
| 1143 | they might be deal with others to bring some kind of supplies | T | 123 | 9/23/2020 18:10 | 9/23/2020 18:26 |
| 1145 | | C | 123 | 9/23/2020 18:10 | 9/23/2020 18:17 |
| 1154 | | C | 213 | 9/23/2020 18:18 | 9/23/2020 19:40 |
| 1155 | | T | 312 | 9/23/2020 18:20 | 9/23/2020 18:26 |
| 1156 | | C | 231 | 9/23/2020 18:21 | 9/23/2020 18:34 |
| 1160 | Again, I believe all these brands by the way they are sold and what not are tied to some natural supplement conglomerate. I do not see anything wrong with that, different companies and diversity in business is a good thing. | C | 132 | 9/23/2020 18:26 | 9/23/2020 18:40 |
| 1163 | | C | 231 | 9/23/2020 18:28 | 9/23/2020 18:32 |
| 1182 | THIS SUPPLEMENT SEEMS DIFFERENT TO OTHERS AS I HAVE USED THIS BRAND BEFORE AND IT IS GOOD FOR YOUR HEALTH | T | 231 | 9/23/2020 18:38 | 9/23/2020 18:46 |
| 1183 | | T | 213 | 9/23/2020 18:39 | 9/23/2020 19:57 |
| 1184 | | T | 213 | 9/23/2020 18:41 | 9/23/2020 18:53 |

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1191 | 2 | 1 | 3 | PA |  |  |  |  |  |  | 1 | 1 | 1 | 1 | 1 | 1 |  |  |  |
| 1216 | 2 | 1 | 3 | IL |  |  |  |  |  |  | 1 | 1 |  | 1 | 1 |  |  |  |  |
| 1230 | 2 | 2 | 2 | FL |  |  |  |  |  |  | 1 | 1 | 1 | 1 | 1 | 1 |  |  |  |
| 1233 | 2 | 2 | 3 | IL |  |  |  |  |  |  | 1 | 1 | 1 | 1 | 1 | 1 |  |  |  |
| 1235 | 2 | 2 | 2 | OH |  |  |  |  |  |  | 1 | 1 | 1 | 1 |  |  |  |  |  |
| 1237 | 1 | 2 | 2 | IL |  |  |  |  |  |  | 1 | 1 | 1 | 1 | 1 | 1 |  |  |  |
| 1238 | 2 | 2 | 2 | WI |  |  |  |  |  |  | 1 | 1 | 1 | 1 |  |  |  |  |  |
| 1243 | 2 | 1 | 3 | MA |  |  |  |  |  |  | 1 | 1 | 1 | 1 | 1 | 1 |  |  |  |
| 1250 | 1 | 1 | 5 | AZ |  |  |  |  |  |  | 1 | 1 |  |  |  |  |  |  |  |
| 1254 | 2 | 1 | 5 | FL |  |  |  |  |  |  | 1 | 1 | 1 | 1 | 1 | 1 |  |  |  |
| 1256 | 1 | 2 | 4 | KY |  |  |  |  |  |  | 1 | 1 | 1 | 1 | 1 | 1 |  |  |  |
| 1258 | 2 | 2 | 5 | IL |  |  |  |  |  |  | 1 | 1 | 1 | 1 | 1 | 1 |  |  |  |
| 1261 | 2 | 2 | 5 | NY |  |  |  |  |  |  | 1 | 1 | 1 | 1 |  | 1 |  |  |  |

Appendix G: Data Listing

| ID | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 | Qs7X | Qs8 | Qs8Index | Qs9 | Q0 | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1191 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 1 | Law & Order SVU, Good Doctor | Oprah | 1 |
| 1216 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 1 | Jack Ryan | Don't know | 1 |
| 1230 | 1 | 1 | | | | 3 | 3 | 1 | 1 | 1 | SAY YES TO THE DRESS | NBA GAMES | 1 |
| 1233 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | I am a big Science Fiction fan so I love watching any of the Star Trek series. | I have liked all of the shows I have watched recently. | 1 |
| 1235 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 1 | Don't know | Don't know | 1 |
| 1237 | 1 | 1 | | | | 1 | 1 | | | 1 | bonanza and gunsmoke | none | 1 |
| 1238 | | 1 | | | | 1 | 1 | 1 | 1 | 2 | HGTV Property brothers | Don't know | 2 |
| 1243 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | csi | castle | 1 |
| 1250 | | 1 | | | | 4 | 4 | 1 | 1 | 5 | Jeopardy, 60 Minutes | Local news | 2 |
| 1254 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 1 | the tucker carlson show the ingraham angle | Don't know | 1 |
| 1256 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 1 | I have quite a few shows that I love. I am currently watch some shows on HBO Max. I love Love Craft Country, and just finished Perry Mason, a throwback to the old show. I also love The Good Doctor. I like almost any medical show on any network. | I cannot think of any show that I watched that did not like. Typically if there is a show that I do not like, I quickly change the channel and the title of the show is quickly gone from my mind. | 1 |
| 1258 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | The Dr. Oz Show, Wheel of Fortune. | SWAT | 1 |
| 1261 | 1 | 1 | | | | 3 | 3 | 1 | 1 | 3 | judge judy and fox news | 2 1/2 men | 1 |

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | Q11 | Q12 |
|----|----|----|----|----|----|-----|-----|-----|
| 1191 | Invisible monsters | 1 | 1 | Colors and the brand | | | 1 | 2 |
| 1216 | Lords of The Sith | 1 | 1 | I believe the first product was also produced by Nutrisystem. | | | 1 | 2 |
| 1230 | LAST CHANCE | 1 | 2 | | 2 | | 1 | 2 |
| 1233 | Again, recently I have been reading Star Trek books again. One called Resistance and one called Death in Winter. | 1 | 2 | | 2 | | 1 | 1 |
| 1235 | The last time they met | 1 | 2 | | 2 | | 1 | 2 |
| 1237 | the book of joe about a dog and his man by vincent price | 1 | 3 | | 3 | | 1 | 3 |
| 1238 | | 1 | 1 | Both products looks like somewhat similar to nutritional benifits | | | 1 | 2 |
| 1243 | mobedick | 1 | 1 | the name product. | | | 1 | 2 |
| 1250 | | 1 | 2 | | 3 | | 1 | 3 |
| 1254 | the purpose driven life | 1 | 2 | | 2 | | 1 | 1 |
| 1256 | Girl, Wash Your Face and Also, Big Little Lies. | 1 | 1 | You can clearly see that Nutrisystem puts out all three products. | | | 1 | 1 |
| 1258 | The Guardians, The Betrayal. | 1 | 2 | | 2 | | 1 | 2 |
| 1261 | I Clauius and prayer for owen meany | 1 | 2 | | 2 | | 1 | 2 |

**Appendix G: Data Listing**

| ID | Q13 | Q14 | Q15 | Q16 | Q17 | Q18 | Q19 |
|----|-----|-----|-----|-----|-----|-----|-----|
| 1191 | | 2 | | 1 | 2 | | 2 |
| 1216 | | 2 | | 1 | 2 | | 2 |
| 1230 | | 2 | | 1 | 2 | | 2 |
| 1233 | I thought that they both said Youngevity but I could be mistaken. The packaging also looked kinda similar. | | | 1 | 2 | | 2 |
| 1235 | | 2 | | 1 | 2 | | 1 |
| 1237 | | 3 | | 1 | 3 | | 3 |
| 1238 | | 2 | | 1 | 2 | | 2 |
| 1243 | | 2 | | 1 | 2 | | 2 |
| 1250 | | 3 | | 1 | 2 | | 2 |
| 1254 | the order portion mentioned the maker below secure transaction | | | 1 | 2 | | 2 |
| 1256 | They offer the products together as a package and you get a deal if you buy them together. | | | 1 | 2 | | 3 |
| 1258 | | 2 | | 1 | 2 | | 2 |
| 1261 | | 2 | | 1 | 2 | | 2 |

Appendix G: Data Listing

| ID | Q20 | sVersion | rOrder | StartTime | EndTime |
|----|-----|----------|--------|-----------|---------|
| 1191 | | T | 132 | 9/23/2020 18:50 | 9/23/2020 18:57 |
| 1216 | | T | 231 | 9/23/2020 19:54 | 9/23/2020 20:09 |
| 1230 | | C | 231 | 9/23/2020 20:50 | 9/23/2020 20:54 |
| 1233 | | T | 213 | 9/23/2020 22:04 | 9/23/2020 22:12 |
| 1235 | They have similar ingredients | C | 321 | 9/23/2020 22:38 | 9/23/2020 22:47 |
| 1237 | | C | 213 | 9/23/2020 23:58 | 9/24/2020 0:32 |
| 1238 | | T | 312 | 9/24/2020 0:09 | 9/24/2020 0:16 |
| 1243 | | T | 123 | 9/24/2020 9:26 | 9/24/2020 9:31 |
| 1250 | | C | 312 | 9/24/2020 9:26 | 9/24/2020 9:36 |
| 1254 | | T | 213 | 9/24/2020 9:27 | 9/24/2020 9:41 |
| 1256 | | T | 321 | 9/24/2020 9:27 | 9/24/2020 9:50 |
| 1258 | | T | 132 | 9/24/2020 9:27 | 9/24/2020 9:52 |
| 1261 | | C | 213 | 9/24/2020 9:27 | 9/24/2020 9:38 |

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1265 | 2 | 2 | 2 | IL | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 1270 | 2 | 2 | 2 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1274 | 1 | 2 | 4 | TX | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1275 | 2 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1277 | 2 | 2 | 5 | WI | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 1287 | 1 | 1 | 4 | OH | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1289 | 3 | 1 | 3 | WI | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1299 | 1 | 2 | 2 | IA | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 1305 | 1 | 1 | 4 | FL | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 1317 | 1 | 1 | 3 | NY | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 1320 | 1 | 1 | 2 | KS | | 1 | | | | | | 1 | | | 1 | | | | |
| 1321 | 2 | 1 | 2 | MI | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 1322 | 1 | 1 | 3 | CA | | | | | | | 1 | 1 | 1 | | | | | | |
| 1323 | 2 | 1 | 3 | NC | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |

## Appendix G: Data Listing

| ID | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 | Qs7X | Qs8 | Qs8Index | Qs9 | Q0 | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1265 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | I love murder tv shows such as making a murderer and im also watching orange is the new black on netflix | I did not like love it or list it on HGTV Chanel | 1 |
| 1270 | 1 | 1 | | | | 3 | 3 | 1 | 1 | 1 | america has got talent the voice | notjing | 1 |
| 1274 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Married at first sight, survivor | none | 1 |
| 1275 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | shark tank | Don't know | 2 |
| 1277 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 2 | I am really enjoying Stranger Things--didn't think I would like it since I don't like sci-fy. | NFL---teams not standing for the national anthem or not participating at all. I'm done! | 1 |
| 1287 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 1 | FORGED IN FIRE MOUNTAINMEN | Don't know | 1 |
| 1289 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 1 | Sports center and The Good Place | Pen15 | 1 |
| 1299 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 2 | Survivor and 90 Day Fiance. | Don't know | 1 |
| 1305 | | 1 | | | | 4 | 4 | 1 | 1 | 1 | young sheldon,seal team | Don't know | 2 |
| 1317 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | drama,Movie | Drama is best charecter in usa. Movie is my best knowledge | 1 |
| 1320 | | 1 | | | | 1 | 1 | 1 | 1 | 3 | basketball | Don't know | 1 |
| 1321 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 3 | Girlfriends, Rick and Mort | I don't remember watching any shows that I didn't like. | 1 |
| 1322 | | 1 | | | | 3 | 3 | 1 | 1 | 1 | the masked singer | Don't know | 1 |
| 1323 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 1 | America's got talent, Better call saul | Don't know | 1 |

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | Q11 | Q12 |
|---|---|---|---|---|---|---|---|---|
| 1265 | I am finishing up a book call never let me go. | 1 | 1 | The name fresh start on the front of the container is the same wording used in the first part of the survey on the pill packs | | | 1 | 2 |
| 1270 | the forty rules of love | 1 | 2 | | 2 | | 1 | 1 |
| 1274 | stephan king book | 1 | 2 | | 3 | | 1 | 3 |
| 1275 | | 1 | 2 | | 2 | | 1 | 2 |
| 1277 | The Memory Keeper | 1 | 2 | | 2 | | 1 | 2 |
| 1287 | MANY ANY | 1 | 3 | | 3 | | 1 | 3 |
| 1289 | Quackery and Salt A World History | 1 | 3 | | 1 | I believe they are all the same just under different labels | 1 | 3 |
| 1299 | The Seven Husbands of Evelyn Hugo and The Wife Stalker. | 1 | 2 | | 2 | | 1 | 2 |
| 1305 | | 1 | 1 | jessica alba story | | | 1 | 3 |
| 1317 | story is the best read of world | 1 | 2 | | 2 | | 1 | 2 |
| 1320 | Don't know | 1 | 2 | | 2 | | 1 | 1 |
| 1321 | Symbols Stars and Sex Symbolism by Earnest Busenbark and Wombs and Alien Spirits by Janice Boddy | 1 | 2 | | 2 | | 1 | 2 |
| 1322 | reading the tower series from stephen king | 1 | 1 | has kind of the same packaging. | | | 1 | 2 |
| 1323 | All quiet on the western front, Man's search for meaning | 1 | 2 | | 2 | | 1 | 2 |

**Appendix G: Data Listing**

| ID | Q13 | Q14 | Q15 | Q16 | Q17 | Q18 | Q19 |
|---|---|---|---|---|---|---|---|
| 1265 | | 2 | | 1 | 2 | | 1 |
| 1270 | felt that the design of the box is very similar | | | 1 | 1 | cause it has the same deign on the box | |
| 1274 | | 3 | | 1 | 3 | | 3 |
| 1275 | | 2 | | 1 | 2 | | 2 |
| 1277 | | 2 | | 1 | 3 | | 3 |
| 1287 | | 3 | | 1 | 3 | | 3 |
| 1289 | | 1 | They are all the same just under different labels | 1 | 3 | | 1 |
| 1299 | | 2 | | 1 | 3 | | 3 |
| 1305 | | 3 | | 1 | 2 | | 3 |
| 1317 | | 2 | | 1 | 2 | | 2 |
| 1320 | it would be good | | | 1 | 1 | I think it would help someone become healthier | |
| 1321 | | 2 | | 1 | 2 | | 2 |
| 1322 | | 2 | | 1 | 2 | | 2 |
| 1323 | | 2 | | 1 | 2 | | 2 |

**Appendix G: Data Listing**

| ID | Q20 | sVersion | rOrder | StartTime | EndTime |
|---|---|---|---|---|---|
| 1265 | On the bottom of the first pack of supplemental pills it said most people who bought the fresh start pill packs bought this company's product as well. | T | 132 | 9/24/2020 9:28 | 9/24/2020 9:34 |
| 1270 | | C | 123 | 9/24/2020 9:28 | 9/24/2020 9:37 |
| 1274 | | C | 321 | 9/24/2020 9:28 | 9/24/2020 9:35 |
| 1275 | | T | 312 | 9/24/2020 9:28 | 9/24/2020 9:32 |
| 1277 | | T | 321 | 9/24/2020 9:28 | 9/24/2020 9:48 |
| 1287 | | C | 231 | 9/24/2020 9:29 | 9/24/2020 9:33 |
| 1289 | They are all the same just under different labels | C | 123 | 9/24/2020 9:30 | 9/24/2020 9:39 |
| 1299 | | C | 321 | 9/24/2020 9:59 | 9/24/2020 10:06 |
| 1305 | | T | 132 | 9/24/2020 10:02 | 9/24/2020 10:15 |
| 1317 | | T | 312 | 9/24/2020 10:06 | 9/24/2020 10:24 |
| 1320 | | C | 213 | 9/24/2020 10:09 | 9/24/2020 10:21 |
| 1321 | | T | 213 | 9/24/2020 10:10 | 9/24/2020 10:26 |
| 1322 | | T | 123 | 9/24/2020 10:11 | 9/24/2020 10:16 |
| 1323 | | C | 132 | 9/24/2020 10:12 | 9/24/2020 10:20 |

Exhibit 5-100
229

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1330 | 2 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 1333 | 2 | 1 | 3 | MD | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 1346 | 2 | 1 | 3 | IL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1352 | 2 | 1 | 2 | CA | | | | | | | 1 | 1 | 1 | | 1 | 1 | | | |
| 1357 | 1 | 2 | 2 | AZ | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1361 | 2 | 2 | 2 | VA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1363 | 2 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | | 1 | 1 | | | |
| 1376 | 2 | 2 | 2 | NC | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 1387 | 1 | 1 | 5 | NC | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 1394 | 3 | 2 | 3 | FL | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 1398 | 2 | 2 | 5 | UT | | | | | | | 1 | 1 | | | | | | | |
| 1403 | 1 | 2 | 2 | MT | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |

Exhibit 5-101
230

Appendix G: Data Listing

| ID | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 | Qs7X | Qs8 | Qs8Index | Qs9 | Q0 | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1330 | 1 | 1 | | | | 3 | 3 | 1 | 1 | 1 | The Masked | The Challenge. It was really boring and no new or exciting things going on | 1 |
| 1333 | | 1 | | | | 2 | 2 | 1 | 1 | 1 | Shark Tanks and Twilight Zones | The real housewives | 1 |
| 1346 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 1 | Don't know | Don't know | 2 |
| 1352 | 1 | 1 | | | | 3 | 3 | 1 | 1 | 3 | OZARK | Don't know | 1 |
| 1357 | 1 | 1 | | | | 3 | 3 | 1 | 1 | 1 | schitts creek and curb your enthusiasm | Don't know | 2 |
| 1361 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | How to get a way with murder | Some weird dodgeball comptetion show | 1 |
| 1363 | | 1 | | | | 4 | 4 | 1 | 1 | 2 | American idol and American got talents | The daily show | 1 |
| 1376 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Don't know | THIS IS PARIS | 2 |
| 1387 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | The Good Doctor, Downton Abbey (Amazon Prime | LA Finest | 1 |
| 1394 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 1 | The Crown | Don't know | 1 |
| 1398 | | 1 | | | | 4 | 4 | 1 | 1 | 4 | Don't know | anime - don't like magic, super powers, "bad guys", violence. destuction, bad language, demonic | 2 |
| 1403 | | 1 | | | | 2 | 2 | 1 | 1 | 1 | murdoch mysteries and midsomer murders | star trek: picard | 1 |

Exhibit 5 G-102
231

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | Q11 | Q12 |
|---|---|---|---|---|---|---|---|---|
| 1330 | a Book called the Return | 1 | 2 | | 2 | | 1 | 2 |
| 1333 | C# 8.0 in a nutshells Microservices | 1 | 2 | | 2 | | 1 | 2 |
| 1346 | | 1 | 1 | same name | | | 1 | 2 |
| 1352 | NIGHT | 1 | 1 | Don't know | | | 1 | 1 |
| 1357 | | 1 | 2 | | 3 | | 1 | 3 |
| 1361 | The Hobbit | 1 | 2 | | 1 | Seems like they have similar products | 1 | 1 |
| 1363 | harry potter | 1 | 2 | | 2 | | 1 | 2 |
| 1376 | | 1 | 2 | | 1 | Don't know | 1 | 2 |
| 1387 | "Child Star" by Shirley Temple Black | 1 | 2 | | 2 | | 1 | 3 |
| 1394 | Don't know | 1 | 2 | | 2 | | 1 | 3 |
| 1398 | | 1 | 3 | | 1 | both label Fresh Start but this one is not reasonably priced | 1 | 3 |
| 1403 | The wheel of time series and Jane eyre | 1 | 2 | | 3 | | 1 | 2 |

**Exhibit 9**-103
**232**

**Appendix G: Data Listing**

| ID | Q13 | Q14 | Q15 | Q16 | Q17 | Q18 | Q19 |
|---|---|---|---|---|---|---|---|
| 1330 | | 2 | | 1 | 2 | | 1 |
| 1333 | | 2 | | 1 | 2 | | 2 |
| 1346 | | 2 | | 1 | 2 | | 2 |
| 1352 | Don't know | | | 1 | 1 | Don't know | |
| 1357 | | 3 | | 1 | 2 | | 3 |
| 1361 | It seems like a similar product | | | 1 | 1 | Don't know | |
| 1363 | | 2 | | 1 | 2 | | 2 |
| 1376 | | 2 | | 1 | 2 | | 3 |
| 1387 | | 2 | | 1 | 1 | Seems to have the same basic mixture of ingredients. | |
| 1394 | | 3 | | 1 | 2 | | 2 |
| 1398 | | 3 | | 1 | 1 | both are UB' have detailed info about ingredients which are amazingly unique and not often included in supplements. Both have very complete combinations of all the nutrients we should have and are both reasonably priced | |
| 1403 | | 2 | | 1 | 3 | | 3 |

Exhibit 9-104
233

Appendix G: Data Listing

| ID | Q20 | sVersion | rOrder | StartTime | EndTime |
|---|---|---|---|---|---|
| 1330 | They have the same theme of the product presentation and very much the same numbers on prices on some parts | C | 321 | 9/24/2020 10:20 | 9/24/2020 10:30 |
| 1333 | | C | 123 | 9/24/2020 10:23 | 9/24/2020 10:30 |
| 1346 | | T | 312 | 9/24/2020 10:39 | 9/24/2020 10:42 |
| 1352 | | T | 123 | 9/24/2020 10:42 | 9/24/2020 11:17 |
| 1357 | | C | 312 | 9/24/2020 10:49 | 9/24/2020 10:59 |
| 1361 | | T | 213 | 9/24/2020 11:02 | 9/24/2020 11:22 |
| 1363 | | C | 312 | 9/24/2020 11:18 | 9/24/2020 11:35 |
| 1376 | | C | 312 | 9/24/2020 11:54 | 9/24/2020 12:00 |
| 1387 | | C | 321 | 9/24/2020 15:01 | 9/24/2020 15:23 |
| 1394 | | T | 213 | 9/24/2020 15:02 | 9/24/2020 15:09 |
| 1398 | | T | 312 | 9/24/2020 15:03 | 9/24/2020 15:50 |
| 1403 | | T | 132 | 9/24/2020 15:03 | 9/24/2020 15:09 |

Exhibit 5-105
234

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1412 | 2 | 2 | 2 | VA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1420 | 1 | 2 | 5 | NJ | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 1425 | 2 | 2 | 3 | NJ | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1427 | 2 | 1 | 4 | WA | | | | | | | 1 | 1 | | 1 | | 1 | | | |
| 1429 | 2 | 1 | 5 | NY | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 1432 | 1 | 1 | 3 | TX | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1438 | 2 | 1 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1443 | 3 | 1 | 4 | MI | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 1452 | 1 | 2 | 4 | NC | | | | | | | 1 | 1 | 1 | | | 1 | | | |
| 1467 | 2 | 2 | 4 | NJ | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 1468 | 1 | 1 | 4 | GA | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 1471 | 2 | 2 | 5 | NJ | | | | | | | 1 | 1 | | | | | | | |
| 1482 | 1 | 1 | 2 | VA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1491 | 2 | 1 | 4 | OH | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1494 | 1 | 2 | 4 | NY | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 1505 | 2 | 2 | 2 | WI | | | | | | | 1 | 1 | 1 | 1 | | | | | |

Exhibit 5-106
235

Appendix G: Data Listing

| ID | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 | Qs7X | Qs8 | Qs8Index | Qs9 | Q0 | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1412 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | the office and modern family | I did not watch a show recently that I didn't like | 1 |
| 1420 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Brother Verses Brother and Survivor | None | 2 |
| 1425 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 1 | ncis,food network | none | 1 |
| 1427 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | wheel of fortune, 20/20 | fox news | 2 |
| 1429 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 1 | ncis, chicago pd | nightly news | 1 |
| 1432 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 1 | Young Sheldon and Cobra Kai | None | 1 |
| 1438 | 1 | 1 | | | | 3 | 3 | 1 | 1 | 1 | none | none | 1 |
| 1443 | | 1 | | | | 2 | 2 | 1 | 1 | 1 | Supernatural,ghost adventures,ghost nation | No nothing comes to mind | 2 |
| 1452 | | 1 | | | | 3 | 3 | 1 | 1 | 1 | Fox and Friends, Tucker Carlson | Don't know | 2 |
| 1467 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | My two favorite tv show are Mom and anything on HGTV. | I did not like the Masked Singer. | 1 |
| 1468 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 3 | I Love Lucy, Love it or List It | Filthy Rich | 1 |
| 1471 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | dancing with the stars and american idol | americas got talent | 2 |
| 1482 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | ncis and law & order svu | Don't know | 1 |
| 1491 | | 1 | | | | 1 | 1 | 1 | 1 | 2 | dancing with the stars, sunday night football. | Don't know | 2 |
| 1494 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | Big Brother, Blue Bloods, NFL football | Don't know | 2 |
| 1505 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 5 | The Office, Battlestar Galactica | None | 1 |

Exhibit 9 G-107
236

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | Q11 | Q12 |
|----|-----|----|----|----|----|-----|-----|-----|
| 1412 | Don't know | 1 | 2 | | 2 | | 1 | 1 |
| 1420 | | 1 | 1 | Same brand | | | 1 | 1 |
| 1425 | kids books, cook books | 1 | 2 | | 2 | | 1 | 2 |
| 1427 | | 1 | 3 | | 3 | | 1 | 2 |
| 1429 | the "prey" books by john sandford | 1 | 3 | | 3 | | 1 | 3 |
| 1432 | Daisy Jones and The Six | 1 | 1 | Descriptions. | | | 1 | 3 |
| 1438 | me before you | 1 | 3 | | 1 | Don't know | 1 | 1 |
| 1443 | | 1 | 2 | | 2 | | 1 | 2 |
| 1452 | | 1 | 2 | | 2 | | 1 | 3 |
| 1467 | I have enjoyed reading a series by Sylvia Day called the Crossfire Series. | 1 | 3 | | 2 | | 1 | 2 |
| 1468 | The Bible | 1 | 2 | | 2 | | 1 | 2 |
| 1471 | | 1 | 2 | | 2 | | 1 | 2 |
| 1482 | Don't know | 1 | 2 | | 2 | | 1 | 2 |
| 1491 | | 1 | 2 | | 3 | | 1 | 2 |
| 1494 | | 1 | 2 | | 2 | | 1 | 2 |
| 1505 | Books in the Walt Longmire series by Craig Johnson | 1 | 2 | | 1 | The "Fresh Start" name | 1 | 2 |

Exhibit 9  G-108
237

Appendix G: Data Listing

| ID | Q13 | Q14 | Q15 | Q16 | Q17 | Q18 | Q19 |
|---|---|---|---|---|---|---|---|
| 1412 | It seems the product is trying to advertise the same concept as the first one by providing supplements that have many different vitamins in one dose | | | 1 | 2 | | 1 |
| 1420 | Don't know | | | 1 | 1 | Same brand | |
| 1425 | | 2 | | 1 | 2 | | 2 |
| 1427 | | 2 | | 1 | 2 | | 2 |
| 1429 | | 3 | | 1 | 3 | | 1 |
| 1432 | | 1 | Don't know | 1 | 3 | | 3 |
| 1438 | Don't know | | | 1 | 1 | they are the same i think | |
| 1443 | | 2 | | 1 | 2 | | 2 |
| 1452 | | 3 | | 1 | 3 | | 3 |
| 1467 | | 2 | | 1 | 2 | | 2 |
| 1468 | | 2 | | 1 | 3 | | 2 |
| 1471 | | | 1 | Both products seem to be geared towards young active adults | 1 | 1 | another product geared towards young people who work out at the gym |
| 1482 | | | 1 | Don't know | 1 | 1 | Don't know |
| 1491 | | 3 | | 1 | 3 | | 3 |
| 1494 | | 3 | | 1 | 2 | | 2 |
| 1505 | | 3 | | 1 | 2 | | 3 |

Exhibit 9-109
238

**Appendix G: Data Listing**

| ID | Q20 | sVersion | rOrder | StartTime | EndTime |
|---|---|---|---|---|---|
| 1412 | The way the description of this product is worded it seems like they also incorporate a lot of different vitamins and nutrients just like the first one but in different form | T | 321 | 9/24/2020 15:05 | 9/24/2020 15:26 |
| 1420 | | C | 213 | 9/24/2020 15:06 | 9/24/2020 15:26 |
| 1425 | | C | 132 | 9/24/2020 15:07 | 9/24/2020 15:20 |
| 1427 | | C | 132 | 9/24/2020 15:07 | 9/24/2020 15:13 |
| 1429 | they want to make as much money as possible | T | 321 | 9/24/2020 15:07 | 9/24/2020 15:15 |
| 1432 | | T | 123 | 9/24/2020 15:07 | 9/24/2020 15:18 |
| 1438 | | T | 213 | 9/24/2020 15:08 | 9/24/2020 15:18 |
| 1443 | | C | 132 | 9/24/2020 15:09 | 9/24/2020 16:11 |
| 1452 | | C | 231 | 9/24/2020 15:10 | 9/24/2020 15:25 |
| 1467 | | C | 123 | 9/24/2020 15:36 | 9/24/2020 15:52 |
| 1468 | | T | 312 | 9/24/2020 15:36 | 9/24/2020 15:42 |
| 1471 | | T | 231 | 9/24/2020 15:36 | 9/24/2020 15:45 |
| 1482 | | C | 321 | 9/24/2020 15:39 | 9/24/2020 15:48 |
| 1491 | | C | 213 | 9/24/2020 15:40 | 9/24/2020 15:49 |
| 1494 | | T | 123 | 9/24/2020 15:41 | 9/24/2020 15:58 |
| 1505 | | T | 231 | 9/24/2020 16:10 | 9/24/2020 16:16 |

Exhibit 9-110
239

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1516 | 2 | 1 | 2 | NY | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 1530 | 2 | 1 | 2 | MO | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1531 | 2 | 2 | 2 | PA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1534 | 2 | 1 | 2 | OH | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1550 | 2 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 1556 | 2 | 2 | 2 | NC | | | | | | | 1 | 1 | | 1 | 1 | | | | |
| 1577 | 2 | 1 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1583 | 2 | 2 | 3 | TX | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 1590 | 2 | 2 | 4 | MD | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 1605 | 2 | 1 | 2 | NY | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1623 | 2 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | | | 1 | | | |
| 1624 | 2 | 2 | 2 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1629 | 2 | 1 | 3 | FL | | | | | | | 1 | 1 | | 1 | 1 | 1 | | | |
| 1631 | 2 | 1 | 3 | WA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1634 | 1 | 1 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1656 | 1 | 1 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1661 | 2 | 2 | 2 | MI | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1665 | 1 | 1 | 4 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |

**Exhibit 5**-111
**240**

**Appendix G: Data Listing**

| ID | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 | Qs7X | Qs8 | Qs8Index | Qs9 | Q0 | Q1 | Q2 | Q3 | Q4 |
|----|-------|-------|-------|-------|------|-----|----------|-----|----|----|----|----|----|
| 1516 | 1 | 1 | | | | 3 | 3 | 1 | 1 | 2 | I like to watch the SWAT season 3 and some talk show | none | 1 |
| 1530 | 1 | 1 | | | | 3 | 3 | 1 | 1 | 1 | Don't know | Don't know | 1 |
| 1531 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | ridiculousness counting on | none | 1 |
| 1534 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 2 | Breaking Bad, Mad Men | Love Island | 1 |
| 1550 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 1 | the masked singer and friends | I can see your voice | 1 |
| 1556 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | My favorite television program at the moment is Schitt's Creek | I haven't recently watched anything that I absolutely hated | 1 |
| 1577 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | the outsider star trek | I May Destroy You | 1 |
| 1583 | | 1 | | | | 2 | 2 | 1 | 1 | 1 | My favorite television programs are The Daily Show w/ Trevor Noah and Late Night with Seth Meyers. | Don't know | 1 |
| 1590 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 1 | jeopardy, british documentaries | morning news | 1 |
| 1605 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | big bang theory nfl football | the goldbergs | 1 |
| 1623 | 1 | 1 | | | | 3 | 3 | 1 | 1 | 4 | Modern Family and The Big Bang Theory | none | 2 |
| 1624 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | Netflix and youtube | Nothing | 2 |
| 1629 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 1 | AFV, Good Doctor | swat | 1 |
| 1631 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | deadliest catch | Don't know | 1 |
| 1634 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 1 | the simpsons | the big bang theory | 1 |
| 1656 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 1 | Orange is the New Black, Blackish | none | 1 |
| 1661 | 1 | 1 | | | | 3 | 3 | 1 | 1 | 1 | 30 ROCK FORENSIC FILES | Crazy Delicious | 1 |
| 1665 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Woke and better call saul | big brother | 2 |

Exhibit 9-112
241

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | Q11 | Q12 |
|----|----|----|----|----|----|-----|-----|-----|
| 1516 | i like the rich daddy and poor daddy | 1 | 1 | because the logo and the design almost the same | | | 1 | 2 |
| 1530 | Don't know | 1 | 3 | | 3 | | 1 | 3 |
| 1531 | incomparable | 1 | 2 | | 2 | | 1 | 2 |
| 1534 | Sapiens, Naked Lunch | 1 | 2 | | 2 | | 1 | 2 |
| 1550 | Untamed and the Sacred Enneagram | 1 | 2 | | 1 | both had fresh start in their packaging | 1 | 2 |
| 1556 | The Fiery Cross by Diana Gabaldon | 1 | 2 | | 3 | | 1 | 2 |
| 1577 | all about love never let me go | 1 | 1 | Don't know | | | 1 | 2 |
| 1583 | I really enjoyed reading The Silence of the Lambs and Hannibal. | 1 | 2 | | 3 | | 1 | 2 |
| 1590 | the authenticity project, to all the boys i've loved before, this is going to hurt | 1 | 2 | | 2 | | 1 | 2 |
| 1605 | jane austen sapiens | 1 | 2 | | 2 | | 1 | 2 |
| 1623 | | 1 | 2 | | 3 | | 1 | 2 |
| 1624 | | 1 | 1 | Don't know | | | 1 | 1 |
| 1629 | Hamlet | 1 | 1 | Nice page that I like and products to | | | 1 | 1 |
| 1631 | louder than hell | 1 | 1 | label | | | 1 | 1 |
| 1634 | sarah waters | 1 | 1 | don´t know | | | 1 | 1 |
| 1656 | Literary classics | 1 | 2 | | 2 | | 1 | 2 |
| 1661 | Big Little Lies | 1 | 1 | I believe that I saw the brand "Fresh Start" on the previous screen | | | 1 | 2 |
| 1665 | | 1 | 2 | | 2 | | 1 | 2 |

Exhibit 9-113
242

**Appendix G: Data Listing**

| ID | Q13 | Q14 | Q15 | Q16 | Q17 | Q18 | Q19 |
|---|---|---|---|---|---|---|---|
| 1516 | | 2 | | 1 | 2 | | 2 |
| 1530 | | 3 | | 1 | 3 | | 3 |
| 1531 | | 1 | Don't know | 1 | 1 | the logo | |
| 1534 | | 3 | | 1 | 2 | | 3 |
| 1550 | | 2 | | 1 | 2 | | 2 |
| 1556 | | 2 | | 1 | 2 | | 2 |
| 1577 | | 2 | | 1 | 2 | | 2 |
| 1583 | | 3 | | 1 | 3 | | 3 |
| 1590 | | 2 | | 1 | 3 | | 3 |
| 1605 | | 2 | | 1 | 2 | | 2 |
| 1623 | | 3 | | 1 | 2 | | 3 |
| 1624 | Don't know | | | 1 | 1 | Don't know | |
| 1629 | It is equally same to me | | | 1 | 1 | The display is same to me | |
| 1631 | label looks the same | | | 1 | 1 | similar labels | |
| 1634 | don´t know | | | 1 | 1 | don´t know | |
| 1656 | | 2 | | 1 | 2 | | 2 |
| 1661 | | 2 | | 1 | 2 | | 3 |
| 1665 | | 2 | | 1 | 1 | The colorful packaging reminds me of the previous product | |

Exhibit 9-114
243

Appendix G: Data Listing

| ID | Q20 | sVersion | rOrder | StartTime | EndTime |
|---|---|---|---|---|---|
| 1516 | | T | 132 | 9/24/2020 16:16 | 9/24/2020 16:21 |
| 1530 | | C | 231 | 9/24/2020 16:23 | 9/24/2020 16:28 |
| 1531 | | T | 312 | 9/24/2020 16:23 | 9/24/2020 16:38 |
| 1534 | | C | 231 | 9/24/2020 16:26 | 9/24/2020 16:41 |
| 1550 | | T | 312 | 9/24/2020 16:51 | 9/24/2020 16:58 |
| 1556 | | C | 123 | 9/24/2020 17:38 | 9/24/2020 17:50 |
| 1577 | | T | 213 | 9/24/2020 21:04 | 9/24/2020 21:29 |
| 1583 | | C | 231 | 9/24/2020 21:04 | 9/24/2020 21:14 |
| 1590 | | T | 312 | 9/24/2020 21:06 | 9/24/2020 21:16 |
| 1605 | | C | 312 | 9/24/2020 21:08 | 9/24/2020 21:14 |
| 1623 | | T | 123 | 9/24/2020 21:25 | 9/24/2020 21:30 |
| 1624 | | T | 213 | 9/24/2020 21:25 | 9/24/2020 21:31 |
| 1629 | | C | 321 | 9/24/2020 21:34 | 9/24/2020 21:42 |
| 1631 | | C | 123 | 9/24/2020 21:37 | 9/24/2020 21:43 |
| 1634 | | C | 132 | 9/24/2020 21:42 | 9/24/2020 22:12 |
| 1656 | | T | 321 | 9/24/2020 22:23 | 9/24/2020 22:41 |
| 1661 | | T | 123 | 9/24/2020 22:26 | 9/24/2020 22:33 |
| 1665 | | T | 312 | 9/24/2020 22:30 | 9/24/2020 22:39 |

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1678 | 2 | 1 | 2 | CT | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1679 | 1 | 1 | 3 | GA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1680 | 2 | 1 | 3 | MI | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1682 | 3 | 1 | 4 | NJ | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1691 | 2 | 1 | 3 | WA | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 1699 | 2 | 2 | 2 | NY | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1700 | 2 | 2 | 2 | TX | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1702 | 2 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 1707 | 1 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | | 1 | | | | |
| 1709 | 1 | 2 | 3 | IN | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1712 | 3 | 2 | 3 | KY | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1716 | 1 | 2 | 5 | VA | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 1725 | 2 | 2 | 4 | TX | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 1741 | 1 | 1 | 4 | PA | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 1744 | 3 | 2 | 5 | IN | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 1745 | 1 | 2 | 3 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1747 | 2 | 2 | 5 | SD | | | | | | | 1 | 1 | | 1 | | | | | |
| 1752 | 1 | 2 | 3 | NE | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |

**Exhibit 9** 9-116
245

Appendix G: Data Listing

| ID | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 | Qs7X | Qs8 | Qs8Index | Qs9 | Q0 | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1678 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 1 | I like watching zoom swat and new Amsterdam | Supernatural and ghost adventures | 1 |
| 1679 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 1 | bobs burger and big brother | big brother | 2 |
| 1680 | 1 | 1 | | | | 3 | 3 | 1 | 1 | 1 | supernatural, cops | Don't know | 1 |
| 1682 | | 1 | | | | 4 | 4 | 1 | 1 | 1 | Sports, Seinfeld | idk | 1 |
| 1691 | | 1 | | | | 1 | 1 | 1 | 1 | 3 | So far, my two favorite programs are Wild Kratts and Dinosaur Train. | There is no program I watched and didn't like sense I am very selective about my tastes in TV and movies. | 1 |
| 1699 | 1 | 1 | | | | 3 | 3 | 1 | 1 | 1 | 30 rock and anything on bravo | Married to Medicine-- horrible TV show | 1 |
| 1700 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 1 | i love stranger things and roswell new mexico | i usually binge watch things i do like | 2 |
| 1702 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Unsolved Mysteries | The Voice | 1 |
| 1707 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 3 | TLC; darcy and stacey and 90 day fiance | vavarium | 1 |
| 1709 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | succession | Windy City rehab | 1 |
| 1712 | 1 | 1 | | | | 3 | 3 | 1 | 1 | 1 | Chrisley knows best | Don't know | 1 |
| 1716 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | Dancing with the stars and 48 Hours | ABC NEWS | 2 |
| 1725 | | 1 | | | | 2 | 2 | 1 | 1 | 4 | Don't know | STAR TREK | 2 |
| 1741 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Impractical Jokers. Threes Company. | Don't know | 1 |
| 1744 | 1 | 1 | | | | 3 | 3 | 1 | 1 | 1 | News | News. Too many bad news | 1 |
| 1745 | | 1 | | | | 2 | 2 | 1 | 1 | 1 | cooking show and remodeling | all tlc | 1 |
| 1747 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 1 | Tucker Carlson Hannity | Don't know | 1 |
| 1752 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | This is Us and All American | the 100 | 1 |

Exhibit 9-117
246

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | Q11 | Q12 |
|---|---|---|---|---|---|---|---|---|
| 1678 | The Alex rider adventure series and the nickel boys | 1 | 1 | The packaging looks similar | | | 1 | 2 |
| 1679 | | 1 | 2 | | 3 | | 1 | 2 |
| 1680 | comics | 1 | 2 | | 1 | Don't know | 1 | 2 |
| 1682 | Bible, History | 1 | 2 | | 2 | | 1 | 3 |
| 1691 | Right now, I am enjoying the book The Secret of NIMH. | 1 | 2 | | 2 | | 1 | 3 |
| 1699 | Sports books I had to read for class | 1 | 2 | | 2 | | 1 | 2 |
| 1700 | | 1 | 2 | | 2 | | 1 | 2 |
| 1702 | Games People Play | 1 | 2 | | 1 | Same industry | 1 | 1 |
| 1707 | the young elites | 1 | 2 | | 2 | | 1 | 2 |
| 1709 | becoming | 1 | 2 | | 2 | | 1 | 2 |
| 1712 | Nicholas Sparks | 1 | 3 | | 3 | | 1 | 3 |
| 1716 | | 1 | 2 | | 2 | | 1 | 1 |
| 1725 | | 1 | 3 | | 3 | | 1 | 3 |
| 1741 | School of the Presence Go Pro | 1 | 2 | | 1 | Don't know | 1 | 1 |
| 1744 | The Bible | 1 | 3 | | 3 | | 1 | 3 |
| 1745 | beth Harrison driving with the top down | 1 | 2 | | 2 | | 1 | 2 |
| 1747 | Feeding You Lies by Vani Hari | 1 | 2 | | 3 | | 1 | 2 |
| 1752 | Breaking up with carbs | 1 | 2 | | 2 | | 1 | 2 |

Exhibit 9-118
247

**Appendix G: Data Listing**

| ID | Q13 | Q14 | Q15 | Q16 | Q17 | Q18 | Q19 |
|----|-----|-----|-----|-----|-----|-----|-----|
| 1678 | | 3 | | 1 | 1 | The packaging looks the same | |
| 1679 | | 3 | | 1 | 2 | | 3 |
| 1680 | | 2 | | 1 | 2 | | 2 |
| 1682 | | 3 | | 1 | 3 | | 3 |
| 1691 | | 3 | | 1 | 3 | | 3 |
| 1699 | | 2 | | 1 | 2 | | 2 |
| 1700 | | 2 | | 1 | 2 | | 2 |
| 1702 | Youngevity | | | 1 | 2 | | 2 |
| 1707 | | 2 | | 1 | 2 | | 2 |
| 1709 | | 2 | | 1 | 2 | | 2 |
| 1712 | | 3 | | 1 | 3 | | 3 |
| 1716 | Amazon seems to feature the same company more than other sites. | | | 1 | 2 | | 3 |
| 1725 | | 3 | | 1 | 3 | | 3 |
| 1741 | Don't know | | | 1 | 2 | | 2 |
| 1744 | | 3 | | 1 | 3 | | 3 |
| 1745 | | 2 | | 1 | 2 | | 2 |
| 1747 | | 3 | | 1 | 3 | | 3 |
| 1752 | | 1 | I thought I saw youngevity on the other one as well. | 1 | 2 | | 2 |

Exhibit 5-119
248

Appendix G: Data Listing

| ID | Q20 | sVersion | rOrder | StartTime | EndTime |
|----|-----|----------|--------|-----------|---------|
| 1678 | | C | 213 | 9/24/2020 22:45 | 9/24/2020 23:01 |
| 1679 | | C | 132 | 9/24/2020 22:45 | 9/24/2020 22:50 |
| 1680 | | C | 132 | 9/24/2020 22:46 | 9/24/2020 22:58 |
| 1682 | | T | 321 | 9/24/2020 22:47 | 9/24/2020 22:52 |
| 1691 | | T | 231 | 9/24/2020 22:56 | 9/24/2020 23:12 |
| 1699 | | C | 312 | 9/25/2020 0:14 | 9/25/2020 0:20 |
| 1700 | | T | 132 | 9/25/2020 0:44 | 9/25/2020 0:52 |
| 1702 | | C | 213 | 9/25/2020 1:36 | 9/25/2020 1:39 |
| 1707 | | T | 312 | 9/25/2020 4:14 | 9/25/2020 4:17 |
| 1709 | | C | 132 | 9/25/2020 6:17 | 9/25/2020 6:27 |
| 1712 | | T | 231 | 9/25/2020 10:11 | 9/25/2020 10:15 |
| 1716 | | C | 231 | 9/25/2020 10:12 | 9/25/2020 10:25 |
| 1725 | | C | 312 | 9/25/2020 10:13 | 9/25/2020 10:19 |
| 1741 | | T | 123 | 9/25/2020 10:15 | 9/25/2020 11:19 |
| 1744 | | C | 132 | 9/25/2020 10:15 | 9/25/2020 10:20 |
| 1745 | | T | 231 | 9/25/2020 10:15 | 9/25/2020 10:23 |
| 1747 | | C | 321 | 9/25/2020 10:15 | 9/25/2020 10:34 |
| 1752 | | T | 213 | 9/25/2020 10:16 | 9/25/2020 10:21 |

Exhibit 5-120
249

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1781 | 1 | 2 | 2 | TN | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 1789 | 2 | 2 | 4 | WI | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 1791 | 3 | 2 | 5 | NC | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 1798 | 1 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 1804 | 3 | 1 | 4 | NC | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1806 | 1 | 1 | 4 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 1811 | 2 | 1 | 3 | FL | | | | | | | 1 | 1 | | | | | | | |
| 1814 | 1 | 1 | 4 | DE | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1815 | 2 | 2 | 2 | NY | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1819 | 1 | 2 | 2 | AL | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 1836 | 1 | 1 | 3 | NC | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 1846 | 2 | 1 | 3 | AL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1848 | 1 | 1 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1849 | 2 | 2 | 2 | NJ | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 1850 | 2 | 1 | 3 | KY | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |

Exhibit 5 G-121
250

| ID | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 | Qs7X | Qs8 | Qs8Index | Qs9 | Q0 | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1781 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 1 | I really enjoy Bob's Burgers - it's a time where I'm able to just get lost in a funny show, without worrying about the real world. | None - I haven't watched any shows that I didn't like recently. | 1 |
| 1789 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | Criminal Minds and Rifle Man | Don't know | 2 |
| 1791 | | 1 | | | | 4 | 4 | 1 | 1 | 1 | Masterpiece theatre | Don't know | 1 |
| 1798 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 1 | Chicago Pd Greys Anatomy | Don't know | 2 |
| 1804 | | 1 | | | | 2 | 2 | 1 | 1 | 3 | NOS4A2 Lovecraft Country | None, I only watch shows I think I will like | 1 |
| 1806 | | 1 | | | | 3 | 3 | 1 | 1 | 1 | Local and National News. I also like to watch The Coroner, Chicago PD, MED and Fire | Don't know | 2 |
| 1811 | | 1 | | | | 3 | 3 | 1 | 1 | 1 | man vs wild and america got talent | gold rush | 1 |
| 1814 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 1 | The Boys, Fargo | Ratched | 1 |
| 1815 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 4 | THE GOOD DOCTOR | Don't know | 1 |
| 1819 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | WORST COOK IN AMERICA | NONE | 2 |
| 1836 | | 1 | | | | 4 | 4 | 1 | 1 | 3 | Don't know | Don't know | 1 |
| 1846 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Better Call Saul Ozark | Great | 1 |
| 1848 | | 1 | | | | 4 | 4 | 1 | 1 | 1 | PBS and Cartoon Network | Fox news | 1 |
| 1849 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | Friends, Gilmore Girls | Don't know | 1 |
| 1850 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 1 | The office and american dad are my two favorite television programs. | Community on Netflix. I watched nearly 4 seasons and it got worse and worse | 1 |

Exhibit 5-122
251

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | Q11 | Q12 |
|----|----|----|----|----|----|-----|-----|-----|
| 1781 | I've been reading the Harry Potter books again; but I've also started Crows of Six. | 1 | 2 | | 2 | | 1 | 2 |
| 1789 | | 1 | 2 | | 2 | | 1 | 2 |
| 1791 | Madame Fourcade's secret war | 1 | 2 | | 3 | | 1 | 2 |
| 1798 | | 1 | 1 | The name | | | 1 | 3 |
| 1804 | The Stand The Shining | 1 | 1 | The name Fresh Start was on both products | | | 1 | 2 |
| 1806 | | 1 | 2 | | 2 | | 1 | 2 |
| 1811 | dc univers and marvel | 1 | 1 | the packaging is same | | | 1 | 2 |
| 1814 | Noir | 1 | 2 | | 3 | | 1 | 1 |
| 1815 | The fault in our star | 1 | 2 | | 2 | | 1 | 1 |
| 1819 | | 1 | 2 | | 2 | | 1 | 2 |
| 1836 | Don't know | 1 | 2 | | 2 | | 1 | 2 |
| 1846 | Nickel & Dimed | 1 | 3 | | 3 | | 1 | 2 |
| 1848 | Alice and Zoroku, The Hobbit | 1 | 2 | | 2 | | 1 | 1 |
| 1849 | Act Like A Lady, Little Fires Everywhere | 1 | 2 | | 2 | | 1 | 2 |
| 1850 | Debbie McComber and the Bible | 1 | 2 | | 3 | | 1 | 3 |

Exhibit 9-123
252

**Appendix G: Data Listing**

| ID | Q13 | Q14 | Q15 | Q16 | Q17 | Q18 | Q19 |
|---|---|---|---|---|---|---|---|
| 1781 | | | 1 | The ingredients look to be the same | 1 | 3 | | 3 |
| 1789 | | 2 | | 1 | 2 | | 2 |
| 1791 | | 3 | | 1 | 2 | | 3 |
| 1798 | | 3 | | 1 | 3 | | 3 |
| 1804 | | 2 | | 1 | 2 | | 2 |
| 1806 | | 2 | | 1 | 2 | | 1 |
| 1811 | | 2 | | 1 | 1 | the name | |
| 1814 | It seems like a product they would have | | | 1 | 2 | | 3 |
| 1815 | Youngevity | | | 1 | 2 | | 2 |
| 1819 | | 3 | | 1 | 2 | | 3 |
| 1836 | | 2 | | 1 | 2 | | 2 |
| 1846 | | 2 | | 1 | 2 | | 2 |
| 1848 | This brand offers a similar amount of vitamins I think. | | | 1 | 2 | | 1 |
| 1849 | | | 1 | just seems that way.. | 1 | 2 | | 2 |
| 1850 | | 3 | | 1 | 1 | Because it looks original | |

Exhibit 9-124
253

**Appendix G: Data Listing**

| ID | Q20 | sVersion | rOrder | StartTime | EndTime |
|----|-----|----------|--------|-----------|---------|
| 1781 | | C | 213 | 9/25/2020 10:20 | 9/25/2020 10:53 |
| 1789 | | C | 231 | 9/25/2020 10:21 | 9/25/2020 10:30 |
| 1791 | | T | 312 | 9/25/2020 10:21 | 9/25/2020 10:27 |
| 1798 | | T | 231 | 9/25/2020 10:22 | 9/25/2020 10:28 |
| 1804 | | T | 123 | 9/25/2020 10:22 | 9/25/2020 10:30 |
| 1806 | UB Super just feels so familiar. | C | 123 | 9/25/2020 10:23 | 9/25/2020 10:36 |
| 1811 | | C | 312 | 9/25/2020 10:26 | 9/25/2020 11:00 |
| 1814 | | T | 132 | 9/25/2020 10:28 | 9/25/2020 10:43 |
| 1815 | | C | 231 | 9/25/2020 10:28 | 9/25/2020 10:36 |
| 1819 | | T | 132 | 9/25/2020 10:32 | 9/25/2020 10:41 |
| 1836 | | T | 213 | 9/25/2020 10:55 | 9/25/2020 11:10 |
| 1846 | | C | 123 | 9/25/2020 11:11 | 9/25/2020 11:16 |
| 1848 | This product has been labeled differently but I think it from the same company. | T | 213 | 9/25/2020 11:12 | 9/25/2020 11:27 |
| 1849 | | C | 231 | 9/25/2020 11:15 | 9/25/2020 11:20 |
| 1850 | | C | 312 | 9/25/2020 11:16 | 9/25/2020 11:21 |

Exhibit 5-125
254

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1852 | 2 | 1 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1858 | 2 | 2 | 2 | MT | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1860 | 1 | 1 | 3 | NY | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 1868 | 1 | 2 | 2 | VA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1872 | 2 | 2 | 2 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1882 | 2 | 1 | 3 | LA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1885 | 2 | 2 | 2 | OH | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1888 | 1 | 2 | 2 | KS | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1890 | 2 | 1 | 3 | NY | | | | | | | 1 | 1 | | 1 | 1 | | | | |
| 1894 | 2 | 1 | 5 | NC | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 1904 | 1 | 1 | 3 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1906 | 2 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 1918 | 2 | 1 | 2 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 1919 | 1 | 2 | 2 | CA | | | | | | | 1 | 1 | | 1 | 1 | | | | |
| 1923 | 1 | 2 | 2 | IA | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |

Exhibit 9-126
255

Appendix G: Data Listing

| ID | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 | Qs7X | Qs8 | Qs8Index | Qs9 | Q0 | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1852 | | 1 | | | | 2 | 2 | 1 | 1 | 2 | My current favorites are LoveCraft Country and Raised By Wolves | None | 1 |
| 1858 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Shark Tank | The View | 1 |
| 1860 | 1 | 1 | | | | 3 | 3 | 1 | 1 | 1 | 911 | the haves and the have nots | 2 |
| 1868 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 4 | Dead to Me and The Office | None. | 1 |
| 1872 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | South Park | Don't know | 2 |
| 1882 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Blue Bloods and Bull | This Is Us | 1 |
| 1885 | | 1 | | | | 2 | 2 | 1 | 1 | 4 | The Office | The Boys | 1 |
| 1888 | 1 | 1 | | | | 3 | 3 | 1 | 1 | 1 | parks and rec and brooklyn 99 | none | 1 |
| 1890 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 3 | 1. 60 minutes 2.The big bang theory | Don't know | 2 |
| 1894 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Outlander, Better call SAul | Dancing with the stars | 1 |
| 1904 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 1 | THIS IS BERST AND GOOD ALL TIME HAPPY | GOOD ALL TIME HAPPY | 1 |
| 1906 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Diners, Drive-Ins and Dives. Bizarre Foods. | Don't know | 1 |
| 1918 | | 1 | | | | 1 | 1 | 1 | 1 | 2 | Big Brother US , This Is Us | 13 Reasons Why (Seasons 3-4), Prank Encounters | 2 |
| 1919 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 5 | Don't know | Don't know | 1 |
| 1923 | | 1 | | | | 1 | 1 | 1 | 1 | 2 | Ninja warrior and Grey's Anatomy. | None. I am a single working mama though, I don't watch much t.v. | 1 |

Exhibit 9-127
256

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | Q11 | Q12 |
|----|----|----|----|----|----|-----|-----|-----|
| 1852 | I read Immunology by Peter Parham. Great book on the immune system! | 1 | 1 | Both products have the same name, "Fresh Start". They are both focused on providing vitamins, minerals, and other nutrients. | | | 1 | 2 |
| 1858 | Guardians of the Galaxy | 1 | 2 | | 2 | | 1 | 2 |
| 1860 | | 1 | 2 | | 2 | | 1 | 2 |
| 1868 | I'm reading the Starless Sea now and I am enjoying it. | 1 | 2 | | 2 | | 1 | 2 |
| 1872 | | 1 | 2 | | 2 | | 1 | 2 |
| 1882 | The Bible | 1 | 2 | | 3 | | 1 | 2 |
| 1885 | The Language of Flowers | 1 | 2 | | 2 | | 1 | 2 |
| 1888 | the hunger games and catching fire | 1 | 2 | | 3 | | 1 | 1 |
| 1890 | | 1 | 2 | | 1 | Don't know | 1 | 1 |
| 1894 | The Man Who Fell to Earth by Robert Heinlein | 1 | 2 | | 1 | this one says Turbo not sure I saw turbo in the first one | 1 | 2 |
| 1904 | ALL TIME HAPPY | 1 | 2 | | 2 | | 1 | 2 |
| 1906 | Feeling Good. Black Swan. | 1 | 2 | | 1 | Nutrisystem is a prominent brand in the dieting industry that might have connections with the dietary supplement I saw in the first section of the survey as well as Amazon | 1 | 2 |
| 1918 | | 1 | 2 | | 2 | | 1 | 2 |
| 1919 | The Alchemist | 1 | 2 | | 2 | | 1 | 2 |
| 1923 | Haven't been able to finish one. I started a small series on amazon called Gender Games | 1 | 2 | | 3 | | 1 | 3 |

Exhibit 9-128
257

**Appendix G: Data Listing**

| ID | Q13 | Q14 | Q15 | Q16 | Q17 | Q18 | Q19 |
|---|---|---|---|---|---|---|---|
| 1852 | | 2 | | 1 | 2 | | 2 |
| 1858 | | 2 | | 1 | 2 | | 2 |
| 1860 | | 2 | | 1 | 2 | | 2 |
| 1868 | | 3 | | 1 | 2 | | 2 |
| 1872 | | 1 | Don't know | 1 | 2 | | 2 |
| 1882 | | 3 | | 1 | 3 | | 3 |
| 1885 | | 2 | | 1 | 2 | | 2 |
| 1888 | It seems like similar descriptions and the same logo | | | 1 | 2 | | 3 |
| 1890 | somewhat believable | | | 1 | 2 | | 1 |
| 1894 | | 2 | | 1 | 3 | | 3 |
| 1904 | | 2 | | 1 | 2 | | 2 |
| 1906 | | 3 | | 1 | 2 | | 2 |
| 1918 | | 2 | | 1 | 2 | | 2 |
| 1919 | | 1 | They're in the same category. | 1 | 2 | | 2 |
| 1923 | | 3 | | 1 | 3 | | 3 |

Exhibit 5-129
258

Appendix G: Data Listing

| ID | Q20 | sVersion | rOrder | StartTime | EndTime |
|---|---|---|---|---|---|
| 1852 | | T | 123 | 9/25/2020 11:19 | 9/25/2020 11:37 |
| 1858 | | T | 123 | 9/25/2020 11:26 | 9/25/2020 11:31 |
| 1860 | | C | 132 | 9/25/2020 11:28 | 9/25/2020 11:34 |
| 1868 | | C | 231 | 9/25/2020 11:45 | 9/25/2020 11:49 |
| 1872 | | T | 321 | 9/25/2020 11:49 | 9/25/2020 11:55 |
| 1882 | | C | 123 | 9/25/2020 11:58 | 9/25/2020 12:02 |
| 1885 | | T | 231 | 9/25/2020 12:06 | 9/25/2020 12:11 |
| 1888 | | C | 213 | 9/25/2020 12:20 | 9/25/2020 12:25 |
| 1890 | Don't know | T | 213 | 9/25/2020 12:23 | 9/25/2020 12:36 |
| 1894 | | C | 321 | 9/25/2020 12:38 | 9/25/2020 13:14 |
| 1904 | | T | 123 | 9/25/2020 13:13 | 9/25/2020 13:18 |
| 1906 | | T | 321 | 9/25/2020 13:21 | 9/25/2020 14:09 |
| 1918 | | C | 213 | 9/25/2020 13:53 | 9/25/2020 13:57 |
| 1919 | | T | 231 | 9/25/2020 14:02 | 9/25/2020 14:15 |
| 1923 | | C | 132 | 9/25/2020 14:07 | 9/25/2020 14:13 |

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1924 | 1 | 1 | 3 | TX | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1933 | 1 | 2 | 4 | FL | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 1936 | 2 | 2 | 5 | CO | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 1955 | 1 | 2 | 2 | TN | | | | | | | 1 | 1 | | 1 | | 1 | | | |
| 1959 | 2 | 2 | 3 | LA | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 1967 | 2 | 1 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1968 | 2 | 2 | 2 | OR | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1970 | 2 | 1 | 3 | CA | | 1 | | | | | | 1 | 1 | | | | | | |

**Exhibit 5**-131
**260**

**Appendix G: Data Listing**

| ID | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 | Qs7X | Qs8 | Qs8Index | Qs9 | Q0 | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1924 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Friends, Mad Men | Girls | 1 |
| 1933 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 1 | THIS IS US THE RESIDENT CHICAGO PROGRAMS | LOVE ISLAND BIG BROTHER | 3 |
| 1936 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | Mandalorian because it is so different and new and The Good Fight because of the actors and story lines | Don't know | 1 |
| 1955 | 1 | 1 | | | | 3 | 3 | 1 | 1 | 1 | the first is the goldbergs second is familyguy | the conors | 1 |
| 1959 | 1 | 1 | | | | 2 | 2 | 1 | 1 | 1 | Don't know | Don't know | 2 |
| 1967 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | big brother, agt | the masked singer | 1 |
| 1968 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | My two favorite shows right now are Mom and The Blacklist. | Nothing comes to mind. | 2 |
| 1970 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 1 | woke | the doctor | 1 |

Exhibit 5-132
261

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | Q11 | Q12 |
|---|---|---|---|---|---|---|---|---|
| 1924 | To Kill a mockingbird,Invisible Man | 1 | 2 | | 2 | | 1 | 2 |
| 1933 | | 1 | 3 | | 3 | | 1 | 3 |
| 1936 | After the Wind by a survivor of the 1996 Mt. Everest disaster | 1 | 2 | | 2 | | 1 | 2 |
| 1955 | the lord of the rings fellowship of the ring and the tale of bombadil | 1 | 2 | | 2 | | 1 | 2 |
| 1959 | | 1 | 3 | | 3 | | 1 | 2 |
| 1967 | the art of disney | 1 | 2 | | 2 | | 1 | 2 |
| 1968 | | 1 | 1 | They both have the name Fresh Start. The packaging is different and even though it says Nutrisystem, there's a disclaimer saying they have nothing to do with that brand. | | | 1 | 2 |
| 1970 | Dune, by Frank Herbert | 1 | 1 | It's similar to the previous company page and the same manufacturer | | | 1 | 1 |

Exhibit 9-133
262

**Appendix G: Data Listing**

| ID | Q13 | Q14 | Q15 | Q16 | Q17 | Q18 | Q19 |
|---|---|---|---|---|---|---|---|
| 1924 | | 2 | | 1 | 2 | | 2 |
| 1933 | | 3 | | 1 | 3 | | 3 |
| 1936 | | 3 | | 1 | 3 | | 3 |
| 1955 | | 2 | | 1 | 2 | | 2 |
| 1959 | | 3 | | 1 | 2 | | 3 |
| 1967 | | 2 | | 1 | 2 | | 2 |
| 1968 | | 2 | | 1 | 2 | | 2 |
| 1970 | It's similar to the previous company page | | | 1 | 1 | It's similar to the previous company page | |

Exhibit 5-134

263

**Appendix G: Data Listing**

| ID | Q20 | sVersion | rOrder | StartTime | EndTime |
|----|-----|----------|--------|-----------|---------|
| 1924 | | C | 213 | 9/25/2020 14:11 | 9/25/2020 14:24 |
| 1933 | | T | 213 | 9/25/2020 14:39 | 9/25/2020 14:46 |
| 1936 | | T | 231 | 9/25/2020 14:39 | 9/25/2020 14:47 |
| 1955 | | C | 132 | 9/25/2020 14:46 | 9/25/2020 14:53 |
| 1959 | | C | 123 | 9/25/2020 14:49 | 9/25/2020 14:52 |
| 1967 | | T | 312 | 9/25/2020 15:37 | 9/25/2020 15:49 |
| 1968 | | T | 123 | 9/25/2020 15:41 | 9/25/2020 15:50 |
| 1970 | | C | 321 | 9/25/2020 16:00 | 9/25/2020 16:19 |

**Exhibit 9** G-135
**264**