# EXHIBIT 2

# EXPERT REPORT OF HAL PORET IN MATTER OF PACIFIC PACKAGING CONCEPTS. INC. V. NUTRISYSTEM, INC. ET AL.

**\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\***

## SURVEY TO MEASURE WHETHER NUTRISYSTEM'S USE OF THE MARK FRESHSTART IN CONNECTION WITH WEIGHT LOSS RELATED PRODUCTS CREATES A LIKELIHOOD OF CONFUSION WITH RESPECT TO PACIFIC PACKAGING CONCEPTS' FRESH START MARK FOR VITAMIN/MINERAL SUPPLEMENT PRODUCTS

PREPARED BY:

Hal Poret

142 Hunter Ave

Sleepy Hollow, NY 10591

September 2020

## *TABLE OF CONTENTS*

Page #

BACKGROUND AND PURPOSE ------------------------------------------------ 3
STUDY AUTHORSHIP AND QUALIFICATIONS -------------------------- 8
STUDY DESIGN --------------------------------------------------------------------- 10
SUMMARY OF FINDINGS --------------------------------------------------------- 34
METHODOLOGY -------------------------------------------------------------------- 35
      THE RELEVANT UNIVERSE OF INTEREST ------------------------- 35
      SAMPLING PLAN ------------------------------------------------------- 45
      DATA PROCESSING --------------------------------------------------- 49
      INTERVIEWING PROCEDURES ------------------------------------- 50
      DOUBLE-BLIND INTERVIEWING ----------------------------------- 50
      INTERVIEWING PERIOD---------------------------------------------- 50
      QUALITY CONTROL --------------------------------------------------- 50
DETAILED FINDINGS-------------------------------------------------------------- 53

THE FOLLOWING APPENDICES ARE PROVIDED SEPARATELY:
APPENDIX A:   CURRICULUM VITAE OF STUDY'S AUTHOR
APPENDIX B:   QUESTIONNAIRE
APPENDIX C:   SCREENSHOTS OF SURVEY
APPENDIX D:   SURVEY DATA FILE
APPENDIX E:   IMAGES USED IN SURVEY

## BACKGROUND AND PURPOSE

Plaintiff uses the mark FRESH START in connection with vitamin and mineral supplement products, as well as other marks incorporating the term START. The following images show examples of Plaintiff's use of the FRESH START mark in connection with such products:





Defendant (Nutrisystem) used the mark FreshStart in connection with a weight loss program and associated products, such as shake mixes. The following images show examples of Nutrisystem's use of the FreshStart mark in connection with such products:





In connection with the above-captioned lawsuit, Plaintiff alleges that Nutrisystem's use of the mark FreshStart in connection with its weight loss program and associated products creates a likelihood of confusion with respect to Plaintiff and its marks.  Counsel for Nutrisystem retained me to design and conduct surveys to test the extent to which, if at all, the Nutrisystem use of FreshStart creates a likelihood of forward confusion or reverse confusion.  As discussed in more detail below, the survey showed no forward confusion or reverse confusion.

In connection with designing my survey and preparing this report, I reviewed the following materials: 1) Complaint; (2) Answer; (3) Freshstartvitamins.com website; (4) Nutrisystem.com website; (5) Plaintiff's Response to First Set of Request for Admissions; (6) Plaintiff's Response to First Set of Interrogatories; (7)

Plaintiff's Response to First Set of Document Requests; (8) Plaintiff's Supplemental Response to First Set of Interrogatories; (9) Defendant's Responses to First Set of Interrogatories; (10) Defendant's Supplemental Responses to First Set of Interrogatories.  I also conducted numerous online searches for Plaintiff's Fresh Start products and Nutrisystem's FreshStart products and reviewed the results.  The fee charged for the surveys and preparation of this report is $60,000.  This includes the fees paid to outside vendors I used to conduct the surveys and my time in connection with the preparation of the surveys, analysis and report.  For any additional work on this matter, I am being compensated at my ordinary hourly rate of $725.  My fees are not contingent on the nature of my opinions or the outcome of the proceeding.

## *AUTHORSHIP AND QUALIFICATIONS*

This study was designed, supervised, and implemented by Hal L. Poret, President at Hal Poret, LLC.

I have personally designed, supervised, and implemented well over 1,000 surveys regarding the perceptions and opinions of consumers.  Over 500 have involved consumer perception with respect to trademarks, and over 500 have been conducted online.  I have personally designed numerous studies that have been admitted as evidence in legal proceedings and I have been accepted as an expert in survey research on numerous occasions by U.S. District Courts, the Trademark Trial and Appeal Board, and the National Advertising Division of the Council of Better Business Bureaus (NAD).

I am a member of the American Association of Public Opinion Research, publisher of *Public Opinion Quarterly* and the *Journal of Survey Statistics and Methodology*; the International Trademark Association; and the National Advertising Division of the Council of Better Business Bureaus (NAD).  I routinely conduct market research surveys for a variety of small to large corporations and organizations.

I have frequently spoken at major intellectual property and legal conferences on the topic of how to design and conduct surveys that meet legal evidentiary standards for reliability, including conferences held by the International Trademark Association (INTA), American Intellectual Property Law Association, Practicing Law Institute, Managing Intellectual Property, Promotions Marketing Association, American Conference Institute, and various bar organizations.

In addition to my survey research experience, I hold a bachelor's and a master's degree in mathematics and a J.D. from Harvard Law School.  Additional biographical material, including lists of testimony and publications, is provided in Appendix A.

## *STUDY DESIGN*

A total of 200 respondents participated in an online forward confusion survey among prospective consumers of the Nutrisystem FreshStart products/services and a separate and distinct group of 200 respondents participated in an online reverse confusion survey among prospective consumers of Plaintiff's Fresh Start vitamin/mineral supplement products.[1]

The surveys followed the Eveready format, which is a highly standard and well-accepted survey format for assessing likelihood of confusion.  In a forward confusion Eveready survey, only use of the allegedly infringing mark is shown, and respondents are questioned to determine if they make a mistaken mental connection to the senior mark on their own.  In a reverse confusion Eveready survey, only use of the senior mark is shown, and respondents are questioned to determine if they make a mistaken mental connection to the junior mark on their own.  As detailed more fully below, the forward confusion survey entailed exposing prospective purchasers of weight loss/diet programs or products to Nutrisystem's use of its FreshStart mark to test whether they mistakenly connect it to Plaintiff's Fresh Start products/mark.  On the other hand, the reverse confusion survey entailed exposing prospective purchasers of vitamin/mineral supplements to Plaintiff's use of its Fresh Start mark to test whether they mistakenly connect it to Nutrisystem's FreshStart products/services.

The Eveready survey is the ideal format for assessing likelihood of confusion in the present circumstances because it is the best replication of marketplace conditions.  The challenged Nutrisystem products/services consist of a <u>weight loss/diet</u> program and shake mixes and other products aimed at weight loss.

---

[1] See the Relevant Universe and Sampling section of this report for more information regarding who qualified for and completed the surveys.

Plaintiff's products, on the other hand, are vitamin/mineral supplements. Accordingly, the parties' products are distinctly different types of products intended for different uses.  They are not competitive or comparable products that the same consumer would consider as alternative options.

In addition, the parties' products are primarily sold through different channels. Nutrisystem's FreshStart products and services were heavily offered through Nutrisystem's own website and call center.  Nutrisystem's FreshStart products have also been promoted through the QVC and Home Shopping Network (HSN), and limited sales at other outlets that do not appear to offer Plaintiff's products.  On the other hand, Plaintiff's products are offered through its own website, which does not offer Nutrisystem products, as well as other outlets that do not offer Nutrisystem's FreshStart products.

In sum, the prospective consumer of the Nutrisystem FreshStart program or products is likely looking for weight loss-related products/services and would be unlikely to encounter and consider Plaintiff's products in any reasonable proximity.

Since the parties' marks only appear in connection with meaningfully distinct types of products/services that are neither competing alternatives to each other nor encountered in the marketplace in close proximity to each other, and the typical consumer who is considering Nutrisystem FreshStart products/services would not also encounter Plaintiff's products in proximity, the Eveready surveys' presentation of each parties' trademark usages on their own is the best replication of marketplace conditions.  For this same reason, the alternative "Squirt" survey format, in which the parties' marks would both be presented in close proximity, would not be a realistic replication of marketplace conditions and would, therefore, be an inappropriate survey format.  If the parties' marks

would not be encountered in close proximity in the actual marketplace with "appreciable frequency," then the Squirt survey would "create an 'artificial' market" that does not measure whether confusion is likely under realistic marketplace conditions.[2]  In sum, a Squirt survey that asked the same consumer to consider the Plaintiff's and Defendant's products in close proximity would be artificial and unrealistic, and would not serve as a measure of likelihood of confusion under real world conditions.  In this instance, the Eveready survey is the proper format for realistically simulating marketplace conditions.

As per the standard Eveready format, respondents in the forward confusion survey were shown uses of the Nutrisystem FreshStart mark and were subsequently asked a series of questions to test whether respondents make a mistaken connection to Plaintiff's Fresh Start mark or products.  In order to simulate consumer exposure to Nutrisystem's use of FreshStart, respondents were shown the following materials (detailed more fully below):

- Nutrisystem webpage promoting FreshStart
- Nutrisystem FreshStart starter kit
- Nutrisystem FreshStart chocolate and vanilla shake mixes (including side panels and nutrition facts)

Showing these materials fairly and realistically exposed respondents to numerous instances of Nutrisystem's use of the FreshStart mark, as well as the information and ingredients in the Nutrisystem shakes.  Showing the website was appropriate since Nutrisystem's FreshStart service and products are primarily sold through the Nutrisystem website.

---

[2] Jerre Swann, *Eveready and Squirt – Cognitively Updated*, 106 TMR 727 at 743 (2016).

As per the standard Eveready format, respondents in the reverse confusion survey were shown uses of Plaintiff's FreshStart mark and were subsequently asked a series of questions to test whether respondents make a mistaken connection to Nutrisystem's FreshStart products or services.  In order to simulate consumer exposure to Plaintiff's use of Fresh Start, respondents were shown the following materials (detailed more fully below):

- Freshstartvitamins.com webpage showing Fresh Start and other products
- Fresh Start box of vitamin and mineral packets (including side panel and supplement facts)
- Fresh Start individual vitamin and mineral packet

Showing these materials fairly and realistically exposed respondents to numerous instances of Plaintiff's use of the Fresh Start mark.

As this survey was conducted online, all the instructions and questions were displayed on respondents' computer screens and each question appeared on its own screen, unless otherwise stated.

## Forward Confusion Survey

After a series of initial screening questions, all respondents in the forward confusion survey were prompted:

On the next screens we are going to show you a website and images of a few products from a weight loss/diet program.  Please view the website and products as you ordinarily would if considering using the program or purchasing products.

When you have finished viewing the website and products, you will be asked some questions.  For any question, if you have no opinion or do not know then please indicate so.  Please do not guess.

Next, respondents were shown the following instruction and webpage:[3]

Please take your time to review the following homepage for the website.

[3] This image has been reduced in size to fit into this report. In the actual survey this image (and all other images in the survey) appeared large and visible across respondents' screens. Screenshots of how the images appeared to respondents in the surveys are provided in Appendix C of this report. The actual images used to program the surveys are provided in Appendix E.



Respondents viewed the homepage for as long as desired. After fifteen seconds elapsed, the following instruction and options appeared on screen beneath the homepage:

> Before continuing with the survey, please indicate whether or not you were able to view the webpage clearly.
>
> - I viewed the webpage clearly
> - I was unable to view the webpage clearly

Respondents viewed the homepage for a minimum of fifteen seconds and confirmed they viewed the page clearly before continuing. This is a standard quality assurance measure to ensure respondents are exposed to the mark at issue for an amount of time that allows them to meaningfully participate in the survey.

Upon continuing, respondents were shown six product images. First, respondents saw the following instruction and image:

> Now please use the green arrows to the sides of the page to view images of three products from the weight loss/diet program whose website we just showed you, as you would if you were considering purchasing them.



Respondents viewed this image for as long as desired. After ten seconds elapsed, an arrow appeared to the right of the image and at any time after ten seconds, respondents could click the arrow to scroll to the second of six images:



Respondents viewed this image for as long as desired. After a minimum of ten seconds elapsed respondents could scroll to the third of six images:



Respondents viewed this image for as long as desired. After a minimum of ten seconds elapsed respondents could scroll to the fourth of six images:



Respondents viewed this image for as long as desired. After a minimum of ten seconds elapsed respondents could scroll to the fifth of six images:



Respondents viewed this image for as long as desired. After a minimum of ten seconds elapsed respondents could scroll to the final image:



Respondents could scroll back and forth between all six images as much as desired. After viewing all six product images for a minimum of ten seconds each, the following instruction and options appeared on screen beneath the image(s):

Before continuing with the survey, please indicate whether or not you were able to view the images clearly.

- I viewed the images clearly
- I was unable to view the images clearly

Respondents confirmed they viewed all images clearly before continuing to the main survey questions.

This assortment of images gave respondents a fair and realistic exposure to Nutrisystem's use of the term FreshStart, including in connection with products that identify vitamins and minerals as ingredients in the products.

<u>Reverse Confusion Survey</u>

All respondents in the reverse confusion survey were first prompted:

> On the next screens we are going to show you a website from a company and images of vitamin/mineral supplement products from that company. Please view the website and products as you ordinarily would if considering purchasing products.

> When you have finished viewing the website and products, you will be asked some questions.  For any question, if you have no opinion or do not know then please indicate so.  Please do not guess.

Next, respondents were shown the following instruction and webpage:[4]

> Please take your time to review the following homepage for the website.

[4] This image has been reduced in size to fit into this report. In the actual survey this image appeared the full width of respondents' screens, the way an actual live webpage would appear.



Respondents viewed the homepage for as long as desired. After fifteen seconds elapsed, the following instruction and options appeared on screen beneath the homepage:

> Before continuing with the survey, please indicate whether or not you were able to view the webpage clearly.

> - I viewed the webpage clearly
> - I was unable to view the webpage clearly

Respondents viewed the homepage for a minimum of fifteen seconds and confirmed they viewed the page clearly before continuing.

Upon continuing, respondents were shown four product images. First, respondents saw the following instruction and image:

> Now please use the green arrows to the sides of the page to view images of two products from the company whose website we just showed you, as you would if you were considering purchasing them.



Respondents viewed this image for as long as desired. After ten seconds elapsed and arrow appeared to the right of the product image and at any time after ten seconds, respondents could use the arrow to scroll to the second of four images:

## TRY OUR OTHER NATURAL PRODUCTS

### DAILY PACKET FORMULAS

**GREAT START** - Energy & Maintenance
**DAILY START** - Anti-Stress & "Hi-Energy"
**TOTAL START** - Diabetic & Blood Sugar Support
**FRESH START** - Anti-Stress Formula
**ULTRA START** - Super Energy & Rejuvenating
**SUPER START** - Ultimate Power Formula
**HEART START** - Cardio-Guard & Anti-Stress
**OMEGA START** - Super Rejuvenating & Detox
**POWER START** - Sexual Energy & Power for Men
**SUPREME START** - Ultimate Super Health Formula

### BOTTLED SUPPORT FORMULAS

- Vision Support
- Prostate Support
- Memory Support
- Joint Support
- Liver Support
- Kidney Support
- Blood Support
- Energy Support
- Bone Support
- Blood Sugar Support
- Circulation Support
- Sexual Energy Support
- Amino Acid Complex
- Green Tea Fat Burner
- pH Alkalizing Greens
- Nutritional Greens
- Ginseng Energy Plus
- Super Energy Plus

### DIRECTIONS:

ADULTS TAKE ENTIRE CONTENTS OF ONE PACKET DAILY WITH A MEAL AND A GLASS OF WATER.

**FOR BEST RESULTS - Take on a regular basis.**
Use only as directed. **WARNING**: Consult a physician before using if you are pregnant, nursing a baby, taking medication, have heart disease, or any other medical condition. Dietary supplements can affect the way medicines work. **KEEP THIS AND ALL DIETARY SUPPLEMENTS AWAY FROM CHILDREN.**

Warning : Contains Phenylalanine. Do not take this product if you have PKU (Phenylketonuria), a genetic disorder that prevents your body from breaking down the amino acid — Phenylalanine.

Warning : Accidental overdose of Iron-containing products is a leading cause of fatal poisoning in children under 6. Keep this product out of reach of children. In case of accidental overdose, call a doctor or poison control center immediately.

* These statements have not been evaluated by the Food & Drug Administration. This product is not intended to diagnose, treat, cure or prevent any disease.

## 30 Daily Packets

Respondents viewed this image for as long as desired. After a minimum of ten seconds elapsed respondents could scroll to the third of four images:



Respondents viewed this image for as long as desired. After a minimum of ten seconds elapsed respondents could scroll to the final image:



Respondents could scroll back and forth between all four images as much as desired. After viewing all four product images for a minimum of ten seconds each, the following instruction and options appeared on screen beneath the images:

Before continuing with the survey, please indicate whether or not you were able to view the images clearly.

- I viewed the images clearly
- I was unable to view the images clearly

Respondents confirmed they viewed all images clearly before continuing to the main survey questions.

This assortment of images gave respondents a fair and realistic exposure to Plaintiff's use of its Fresh Start mark.

<u>Forward Confusion and Reverse Confusion Main Survey Questions</u>

After successfully viewing the appropriate website and products, all respondents in each survey were asked:

> What company or brand do you think makes or puts out the products we just showed you, if you have an opinion?

Respondents could type in any answer or select, "Don't know."

Next, all respondents were asked:

> Are you aware of any other products or services that you think come from the same company or brand as the products we just showed you?
>
> - Yes, I am
> - No, I am not
> - Don't know/No opinion

Respondents who answered affirmatively were then asked:

> You answered that you are aware of other products or services that you think come from the same company or brand as the products we just showed you.

Please identify any other product or service you are thinking of as specifically as possible, including the type of product or service.

*(If you are thinking of more than one product or service, please enter each one in a separate box below.)*

Respondents could provide up to five answers or select "Don't know."

On the next screen, respondents who had identified at least one product or service were shown the products/services they identified and instructed:

For each other product or service you named (listed below), please explain what makes you think that product or service comes from the same company or brand as the products we just showed you.

Please be as specific and detailed as possible.

Next to each product or service previously identified, respondents explained what makes them think that product or service comes from the same company or brand as the products they were shown.

Next, all respondents were asked:

Do you think that the products we showed you are affiliated with, or sponsored or approved by, any other company or brand?

- Yes, I do
- No, I do not
- Don't know/No opinion

Respondents who answered, yes, were then asked:

You answered that you think that the products we showed you are affiliated with, or sponsored or approved by, another company or brand.

What other company or brand?

*(If you are thinking of more than one company or brand, please enter each one in a separate box below.)*

Respondents could provide up to five answers or select "Don't know."

Next, respondents who had identified at least one company or brand were shown their answers on a new screen and instructed:

For each company or brand you named (listed below), please explain what makes you think that the products we showed you are affiliated with, or sponsored or approved by, that company/brand.

Please be as specific and detailed as possible.

Next to each company or brand previously named, respondents explained what makes them think that product they were shown are affiliated with, or sponsored or approved by, the company or brand they named.

This concluded the surveys for all respondents.

<u>Control Group Contemplation</u>

Control Groups was initially contemplated for these surveys. However, I ultimately determined that there was no reason to run Control Groups. The purpose of Control Groups would have been to determine to what extent any potential confusion shown in the Test Groups should be dismissed or discounted as survey noise – i.e., guessing or otherwise providing answers for reasons unrelated to similarity of the trademarks at issue. Control Groups would measure the noise level in the surveys. This "noise level" would then be <u>deducted</u> from the corresponding Test Group result to arrive at a net level of

confusion that can be attributed specifically to the mark at issue.  However, given that the Test Groups resulted in no confusion, there was no reason to run Control Groups, which can only result in <u>lowering</u> net confusion levels. The Test Group confusion rates of zero are already as low as possible and show a lack of confusion even without taking any potential noise into consideration.

Screenshots of the survey will be provided in Appendix C.

## *SUMMARY OF KEY FINDINGS*

This section details certain key survey findings.  Other survey results are discussed further in the Detailed Findings section below.

*Forward Confusion Survey*

None of the 200 respondents in the Forward Confusion survey identified Plaintiff or Plaintiff's vitamin and mineral products at any point in the survey, resulting in a confusion rate of zero.

*Reverse Confusion Survey*

None of the 200 respondents in the Reverse Confusion survey identified Defendant or Defendant's products or services at any point in the survey, resulting in a confusion rate of zero.

These results support a finding that there is not a likelihood of confusion.

<u>See</u> Detailed Findings section below for additional information on results.  The full data will be provided in its original electronic form in Appendix D.

## *METHODOLOGY*

**THE RELEVANT UNIVERSE OF INTEREST**

The universe for each survey included U.S. consumers age 18 and older.

The appropriate sample universe for the forward confusion survey consisted of respondents who have personally purchased or used weight loss/diet programs or products in the past six months, or are likely to do so in the next six months.

The appropriate sample universe for the reverse confusion survey consisted of respondents who have personally purchased vitamin/mineral supplements in the past six months, or are likely to do so in the next six months.

The following screening questions were employed in each survey to ensure the final survey samples were comprised of respondents from the appropriate sample universe.

<u>Forward Confusion Screening Questions</u>

First, after initial demographic questions, all potential respondents in the forward confusion survey were asked:

> In the past 6 months, which of the following types of products or services, if any, have you personally purchased or used?
> *(Select all that apply)*

The following table displays the list of randomized options from which respondents could select as many as applied to them, and the proportion of final respondents who selected each:

| Forward Confusion: Products or Services Purchased/Used in the Past 6 Months | | |
|---|---|---|
| N=200 | N | % |
| Weight loss/diet programs or products | 167 | 83.5% |
| Muscle-building programs or products | 70 | 35.0% |
| Memory/cognitive functioning programs or products | 56 | 28.0% |
| Physical therapy programs or products | 64 | 32.0% |
| Business leadership programs or products | 42 | 21.0% |
| None of these | 25 | 12.5% |

Respondents who selected "Weight loss/diet programs or products" in response to this question were considered part of the relevant sample universe and qualified to participate in the main survey.

Next, all respondents were asked:

In the next 6 months, which of the following types of products or services, if any, are you likely to personally purchase or use?

*(Select all that apply)*

The following table displays the list of randomized options from which respondents could select as many as applied to them, and the proportion of final respondents who selected each:

| Forward Confusion:<br><br>Products or Services Likely to Purchase/Use in the Next 6 Months | | |
| --- | --- | --- |
| N=200 | N | % |
| Weight loss/diet programs or products | 185 | 92.5% |
| Muscle-building programs or products | 88 | 44.0% |
| Memory/cognitive functioning programs or products | 80 | 40.0% |
| Physical therapy programs or products | 78 | 39.0% |
| Business leadership programs or products | 48 | 24.0% |
| None of these | 8 | 4.0% |

Respondents who selected "Weight loss/diet programs or products" in response to this question were also considered part of the relevant sample universe for the forward confusion study and qualified to participate in the main survey. Accordingly, all respondents who qualified for the survey selected "Weight loss/diet programs or products" in at least one of the two questions, and the large majority did so in both questions.

Prior to continuing to the main survey, all respondents who qualified for the forward confusion survey were asked additional questions for classification purposes. First:

> In which of the following ways have you personally shopped for weight loss/diet programs or products in the past 6 months?
>
> *(Select one response)*

The following table displays the options from which respondents could select, and the proportion of final respondents who selected each:

| Forward Confusion: Ways Shopped for Weight loss/Diet Programs or Products in Past 6 Months | | |
|---|---|---|
| N=200 | N | % |
| Online only | 111 | 55.5% |
| In a store only | 19 | 9.5% |
| Both online and in a store | 37 | 18.5% |
| Not asked/Has not Purchased Weight loss/Diet Programs or Products | 33 | 16.5% |

Followed by:

> In which of the following ways are you likely to shop for weight loss/diet programs or products in the next 6 months?
>
> *(Select one response)*

The following table displays the options from which respondents could select, and the proportion of final respondents who selected each:

| Forward Confusion: Ways Likely to Shop for Weight loss/Diet Programs or Products in Next 6 Months | | |
|---|---|---|
| N=200 | N | % |
| Online only | 25 | 12.5% |
| In a store only | 30 | 15.0% |
| Both online and in a store | 125 | 62.5% |
| Don't know | 5 | 2.5% |
| Not asked/Not Likely to Purchased Weight loss/Diet Programs or Products | 15 | 7.5% |

Upon completion of the main survey, respondents were asked additional classification questions.

First, respondents were asked:

> In the past 12 months, which of the following, if any, have you personally purchased?
> *(Select all that apply)*

The following table displays the list of randomized options from which respondents could select as many as applied to them, and the proportion of final respondents who selected each:

| Forward Confusion: Products Personally Purchased in Past 12 Months | | |
|---|---|---|
| N=200 | N | % |
| Vitamin/mineral supplement | 174 | 87.0% |
| Glucosamine/chondroitin supplement | 48 | 24.0% |
| Pain reliever/analgesic | 149 | 74.5% |
| Cold/flu medication | 150 | 75.0% |
| Sun screen spray/lotion | 110 | 55.0% |
| None of these | 6 | 3.0% |

Finally, respondents were asked:

> Do you or does anyone in your household work for any of the following?
> *(Select all that apply)*

The following table displays the list of randomized options from which respondents could select as many as applied to them, and the proportion of final respondents who selected each:

| Forward Confusion: Related Field | | |
|---|---|---|
| N=200 | N | % |
| A company that makes or distributes vitamin/mineral supplements | 10 | 5.0% |
| A company that offers weight loss products or services | 13 | 6.5% |
| An advertising or market research firm | 4 | 2.0% |
| None of these | 184 | 92.0% |

Excluding the negligible number of respondents (16) who work in a related field would not impact the results of this study or my conclusions.

This concluded all screening and classification questions for respondents in the forward confusion survey.

<u>Reverse Confusion Screening Questions</u>

First, after initial demographic questions, all potential respondents in the reverse confusion survey were asked:

> In the past 6 months, which of the following, if any, have you personally purchased, either for yourself or for someone else?
> *(Select all that apply)*

The following table displays the list of randomized options from which respondents could select as many as applied to them, and the proportion of final respondents who selected each:

| Reverse Confusion: Products Purchased in the Past 6 Months | | |
|---|---|---|
| N=200 | N | % |
| Vitamin/mineral supplement | 173 | 86.5% |
| Glucosamine/chondroitin supplement | 32 | 16.0% |
| Pain reliever/analgesic | 151 | 75.5% |
| Cold/flu medication | 118 | 59.0% |
| Sun screen spray/lotion | 86 | 43.0% |
| None of these | 4 | 2.0% |

Respondents who selected "Vitamin/mineral supplement" in response to this question were considered part of the relevant sample universe and qualified to participate in the main survey.

Next, all respondents were asked:

> In the next 6 months, which of the following, if any, are you likely to personally purchase, either for yourself or for someone else?
>
> *(Select all that apply)*

The following table displays the list of randomized options from which respondents could select as many as applied to them, and the proportion of final respondents who selected each:

| Reverse Confusion: Products Likely to Purchase in the Next 6 Months | | |
|---|---|---|
| N=200 | N | % |
| Vitamin/mineral supplement | 183 | 91.5% |
| Glucosamine/chondroitin supplement | 45 | 22.5% |
| Pain reliever/analgesic | 130 | 65.0% |
| Cold/flu medication | 100 | 50.0% |
| Sun screen spray/lotion | 93 | 46.5% |
| None of these | 5 | 2.5% |

Respondents who selected "Vitamin/mineral supplement" in response to this question were also considered part of the relevant sample universe for the reverse confusion study and qualified to participate in the main survey.

Prior to continuing to the main survey, all respondents who qualified for the reverse confusion survey were asked additional questions for classification purposes. First, respondents were asked:

> In which of the following ways have you personally shopped for vitamin/mineral supplements in the past 6 months?
>
> *(Select one response)*

The following table displays the options from which respondents could select, and the proportion of final respondents who selected each:

| Reverse Confusion: Ways Shopped for Vitamin/Mineral Supplements in Past 6 Months | | |
|---|---|---|
| N=200 | N | % |
| Online only | 12 | 6.0% |
| In a store only | 97 | 48.5% |
| Both online and in a store | 64 | 32.0% |
| Not asked/Has not Purchased Vitamin/Mineral Supplements | 27 | 13.5% |

Followed by:

> In which of the following ways are you likely to shop for vitamin/mineral supplements in the next 6 months?
>
> *(Select one response)*

The following table displays the options from which respondents could select, and the proportion of final respondents who selected each:

| Reverse Confusion: Ways Likely to Shop for Vitamin/Mineral Supplements in Next 6 Months | | |
|---|---|---|
| N=200 | N | % |
| Online only | 6 | 3.0% |
| In a store only | 88 | 44.0% |
| Both online and in a store | 86 | 43.0% |
| Don't know | 3 | 1.5% |
| Not asked/Not Likely to Purchased Vitamin/Mineral Supplements | 17 | 8.5% |

Upon completion of the main survey, all respondents were asked additional classification questions. First:

> In the past 12 months, which of the following types of products or services, if any, have you personally purchased or used?
> *(Select all that apply)*

The following table displays the list of randomized options from which respondents could select as many as applied to them, and the proportion of final respondents who selected each:

| Reverse Confusion: Types of Products or Services Personally Purchased in Past 12 Months | | |
|---|---|---|
| N=200 | N | % |
| Weight loss/diet programs or products | 39 | 19.5% |
| Muscle-building programs or products | 23 | 11.5% |
| Memory/cognitive functioning programs or products | 30 | 15.0% |
| Physical therapy programs or products | 31 | 15.5% |
| Business leadership programs or products | 15 | 7.5% |
| None of these | 119 | 59.5% |

Finally, all respondents were asked:

> Do you or does anyone in your household work for any of the following?
> *(Select all that apply)*

The following table displays the list of randomized options from which respondents could select as many as applied to them, and the proportion of final respondents who selected each:

| Reverse Confusion: Related Field | | |
|---|---|---|
| N=200 | N | % |
| A company that makes or distributes vitamin/mineral supplements | 4 | 2.0% |
| A company that offers weight loss products or services | 5 | 2.5% |
| An advertising or market research firm | 2 | 1.0% |
| None of these | 191 | 95.5% |

Excluding the negligible number of respondents (9) who work in a related field would not impact the results of this study or my conclusions.

This concluded all screening and classification questions for respondents in the reverse confusion survey.

The actual wording of the screening questions used is shown in Appendix B.

## SAMPLING PLAN

The sampling plan for each survey involved a random selection of consumers who are part of an online panel.

Online surveys are well-accepted in the field of survey research as a standard, reliable methodology.  Indeed, online surveys are now the most common method of conducting market research among consumers.  Businesses and other organizations routinely make decisions of importance based on the results of online survey research among consumers, and online surveys have been accepted in evidence in numerous U.S. District Court cases.  I have personally designed and executed numerous internet surveys that have been accepted by courts.

The sample of panelists used in the survey was provided by Dynata, a leading supplier of online sample for surveys.  I have worked with Dynata on many surveys and have found its procedures and panels to be highly reliable.  Dynata has large and diverse panels consisting of millions of Americans and is highly regarded as a reputable source of respondents for online surveys within the field of market research.  Dynata utilizes appropriate industry procedures for ensuring the integrity and quality of its panels.  Through the following techniques, Dynata employs specific process behavior, pattern analysis, statistics and algorithms to ensure top quality data:

- Digital Fingerprinting technology to ensure high quality participants. This includes checking for duplicate participants by evaluating variables, such as email address, matches across several demographic data, and device-related data.
- Double-Opt-In engaged panelists
- Third Party technologies to create non-bias decisions
- Country-specific and relevant incentive model
- Post-collection disqualifications including straightlining[5] with Product Manager consultation, verbatims, and speeders

Additionally, Dynata profiles its panelists and keeps up-to-date on standard demographics, such as age, gender, region, household demographic, interests and hobbies.

A sampling plan was carefully structured for each survey in order to represent the demographics of relevant customers.

---

[5] "Straightlining" in online surveys is defined as behavior exhibited by respondents when they repeatedly select the same response in a question series or grid.

<u>Forward Confusion Survey</u>

Invitations were sent to a random sample of U.S. panelists age 18 and older. The purpose of the survey was withheld from respondents and nothing in the invitation to panelists indicated the topic of the survey. Without knowing the purpose of the survey, respondents needed to meet the screening criteria in order to qualify for participation. In doing so, they confirmed that they are part of the Relevant Sample Universe.

Throughout the survey, I monitored the actual rate of qualification within each individual age and gender group. I then calibrated these individual incidence rates against U.S. Census data by age and gender and taking these results into consideration, I set final age and gender quotas for the final sample size of 200 that match those for the relevant category. This methodology for producing a representative sample of the relevant category (here, prospective purchasers/users of weight loss/diet programs and products) is standard and well-accepted.

The following table displays the final proportion of respondents by age and gender:

| Forward Confusion: Final Number of Respondents by Age and Gender | | |
|---|---|---|
| N=200 | N | % |
| Male 18 – 34 | 25 | 12.5% |
| Male 35 – 54 | 30 | 15.0% |
| Male 55 and older | 25 | 12.5% |
| Female 18 – 34 | 35 | 17.5% |
| Female 35 – 54 | 43 | 21.5% |
| Female 55 and older | 42 | 21.0% |

<u>Reverse Confusion Survey</u>

The same sampling methodology was used for the reverse confusion survey. Invitations were sent to a random sample of U.S. panelists age 18 and older. Throughout the survey, I monitored the actual rate of qualification within each individual age and gender group.  I then calibrated these individual incidence rates against U.S. Census data by age and gender and taking these results into consideration, I set final age and gender quotas for the final sample size of 200 that match those for the relevant category.  This methodology for producing a representative sample of the relevant category (here, prospective purchasers of vitamin/mineral supplement products) is standard and well-accepted.

The following table displays the final proportion of sample achieved by age and gender for the reverse confusion survey:

| Reverse Confusion: Final Number of Respondents by Age and Gender | | |
|---|---|---|
| N=200 | N | % |
| Male 18 – 34 | 24 | 12.0% |
| Male 35 – 54 | 31 | 15.5% |
| Male 55 and older | 31 | 15.5% |
| Female 18 – 34 | 30 | 15.0% |
| Female 35 – 54 | 42 | 21.0% |
| Female 55 and older | 42 | 21.0% |

Survey invitations were sent across the U.S. in geographic proportion to Census

data.  The following table displays the final proportion of sample achieved by

region in each survey:

| Final Sample by Region | | |
|---|---|---|
| | Forward Confusion (N=200) | Reverse Confusion (N=200) |
| Midwest | 24.0% 48 | 17.5% 35 |
| Northeast | 22.0% 44 | 26.5% 53 |
| South | 21.5% 43 | 22.0% 44 |
| West | 16.0% 32 | 16.0% 32 |
| Southeast | 16.5% 33 | 18.0% 36 |

Because the confusion rate was 0% in each age, gender, and geographic group,

the precise distribution of interviews across demographic groups was not

material to the survey results or my conclusions.  The survey data could be re-

weighted according to any breakdown based on age, gender, or geographic

region, and the results or conclusions would not change.

## INTERVIEWING PROCEDURES

The online surveys were programmed and hosted by Dynata, a company

specializing in web survey programming and data collection and processing.

My staff and I thoroughly tested the programmed survey prior to any potential

respondents receiving the invitation to participate in the survey.

**DATA PROCESSING**

Data was collected by Dynata and made available to Hal Poret, LLC through an electronic portal on an ongoing basis.  The data set showing respondents' answers to all questions will be provided in electronic form.

**DOUBLE-BLIND INTERVIEWING**

The surveys were administered under "double-blind" conditions.  That is, not only were the respondents kept uninformed as to the purpose and sponsorship of the study, but the service involved in providing the sample and administering the online interviews (Dynata) was similarly "blind" with respect to the study's purpose and sponsorship.

**INTERVIEWING PERIOD**

Interviewing was conducted from December 2, 2019 through December 9, 2019 for the forward confusion survey.

Interviewing was conducted from January 8, 2020 through January 15, 2020 for the reverse confusion survey.

**QUALITY CONTROL**

Several measures were implemented to ensure a high level of quality control and validation with respect to respondents taking the surveys.

Upon initially entering the surveys, all respondents were required to pass a test to verify that each respondent is a live person. The test employed in this survey is a CAPTCHA[6] program that generates a task that humans can pass but current

---

[6] CAPTCHA is an acronym for "Completely Automated Public Turing test to tell computers and Humans Apart."

computer programs cannot. CAPTCHA is a well-known and widely-used tool in online survey research.

Upon successfully passing the CAPTCHA test, respondents were then asked to enter their year of birth and then their gender.  This information was checked against the sample provider's (Dynata's) demographics on record for each respondent and any respondent providing an incorrect or inconsistent birth year and/or gender was unable to continue to the main survey.

Additionally, respondents were then asked to select their age range. Respondents who selected an age range inconsistent with their year of birth were unable to continue with the survey.

These combined steps ensured that the survey was being taken by an actual live person and that each person was paying a certain level of attention to the survey questions and taking a certain level of care in entering responses.

All respondents were also asked to select any web browsers or search engines they have used in the past three months. Respondents could select as many as applied to them from a list of ten options, including, "other," "not sure" and one fictitious name: Hagelin. Respondents who selected "Hagelin" were unable to continue.  Additionally, respondents who answered that they have used all seven of the actual web browsers and search engines included on the response list, were identified as "yea-sayers" and unable to continue with the survey.[7]

---

[7] "Yea-sayers" in surveys are typically defined as respondents who answer affirmatively to questions, regardless of their belief.

**Poret Declaration, Exhibit 2**
**Page 65**

The following question was also asked and permitted additional screening out of respondents who were paying insufficient attention or clicking responses indiscriminately:

For quality assurance, please type the word "survey" in the blank next to the "Other" box below and then click to continue.

- Strongly agree
- Agree
- Neutral
- Disagree
- Strongly disagree
- Other _____

Respondents who selected "other" and typed a response in the blank continued with the survey. A review was conducted of all open-ended answers, including responses to this question and respondents who failed to follow instructions for this question, or gave other non-responsive or nonsense answers to open-ended questions were removed from the final data.

Respondents were then also asked to carefully read these instructions:

\* Please take the survey in <u>one</u> session without interruption.

\* Please keep your browser maximized for the entire survey.

\* While taking the survey, please do not consult any other websites or other electronic or written materials.

\* Please answer all questions on your own without consulting any other person.

\* If you normally wear eye-glasses or contact lenses when viewing a device, please wear them for the survey.

Two options were provided in response to these instructions: 1) I understand and agree to the above instructions, and 2) I do not understand or do not agree to the above instructions.  Only respondents who understood and agreed to the instructions then continued to the main section of the survey.

Due to the particular webpage and product images that needed to be shown in these surveys, the survey programs prevented respondents from taking the surveys via mobile devices.  This ensured respondents could easily and clearly view the webpages and product images displayed in the surveys.

## *DETAILED FINDINGS*

**I.     Forward Confusion Survey Results**

**a)  Company/Brand that Makes or Puts Out Products**

*Respondents Who Mentioned Fresh Start*

In the forward confusion survey, 5.5% of respondents (11 out of 200) identified Fresh Start or something close to Fresh Start when asked what company or brand makes or puts out the products they were shown.  I closely examined these respondents' subsequent answers to determine if any of them were mistakenly thinking of Plaintiff's Fresh Start products or brand, as opposed to simply repeating the term they saw on Nutrisystem's webpage or products.

The verbatim answers provided by these respondents are displayed in the following table:

| Forward Confusion – Named Fresh Start as Company/Brand That Makes/Puts Out Products | | |
|---|---|---|
| **Record ID** | **Q300 company/brand that makes or puts out the products:** | **Q315 Other products/services that come from the same company or brand as the products:** |
| 155 | freshstart | weight loss | diet | niutrition |
| 200 | Fresh Start | *[Not aware of any other products/services from the same company/brand]* |
| 234 | Fresh | |
| 325 | Fresh start | |
| 401 | fresh start | |
| 444 | Fresh Start | Shakes | Probotic shakes |
| 472 | Fresh start | *[Not aware of any other products/services from the same company/brand]* |
| 552 | Fresh Start | |
| 596 | fresh start | nutri systems shakes |
| 717 | Fresh Start | *[Not aware of any other products/services from the same company/brand]* |
| 863 | nutrisystem freshstart | nutrisystem health products |

As the above table shows, none of the respondents who mentioned Fresh Start indicated that this is a company or brand that makes vitamins or mineral supplements.  All of these respondents either answered that the company or brand makes other weight loss or shake products or that they were not aware of any other products from the same company.  Accordingly, it is clear from these answers that none of these respondents were making a mistaken connection to Plaintiff's Fresh Start products.

Three additional respondents named Fresh Start when subsequently asked what other products come from the same company or brand as the products they were shown.  None of these respondents gave any indication they were thinking of vitamin or mineral supplement products. Additionally, these respondents all identified Nutrisystem (or something very similar) previously when asked what company or brand puts out the products they were shown. The verbatim answers provided by these respondents are displayed in the following table:

| Forward Confusion – Named Fresh Start as Other Product/Service | | | |
|---|---|---|---|
| Record ID | Q300 company/brand that makes or puts out the products: | Q315 Other products/services that come from the same company or brand as the products: | Q320 What makes you think that product or service comes from the same company/brand as the products you were shown: |
| 208 | Nutri System | Fresh Start | To start fresh, with more fresh food. |
| 515 | Nutrisystem | Fresh Start | I have tried this program |
| 668 | nurt | fresh start | i like it |

This pattern of answers makes clear that these respondents are referring to Nutrisystem's FreshStart products/program.

One of the previously identified respondents (ID #444) also gave answers including "Fresh Start" when asked to explain what makes them think the product or service they named comes from the same company or brand as the products they were shown.  It is clear this respondent is referring to Nutrisystem's shake products shown in the survey and not Plaintiff's vitamin or mineral supplements:

| Forward Confusion – Named Fresh Start in Follow-up Explanation | | |
|---|---|---|
| Record ID | Q315 Other products/services that come from the same company or brand as the products: | Q320 What makes you think that product or service comes from the same company/brand as the products you were shown: |
| 444 | Shakes | Fresh start  for weight loss |
| 444 | Probotic shakes | Fresh Start for digestive control |

Accordingly, there were no respondent who identified Plaintiff's Fresh Start vitamin/mineral supplement brand or products.

*Respondents Identified Vitamin or Mineral Supplements*

Five respondents mentioned vitamin or mineral supplements at some point in the survey.  It is clear from their verbatim answers that none of these respondents were thinking of Plaintiff's vitamin or mineral supplements.

The verbatim answers provided by these respondents are shown in the following table:

| Forward Confusion – Identified Vitamin or Mineral Products | | | |
|---|---|---|---|
| Record ID | Q300 company/brand that makes or puts out the products: | Q315 Other products/services that come from the same company or brand as the products: | Q320 What makes you think that product or service comes from the same company/brand as the products you were shown: |
| 140 | Nutrisystem | Vitamins / Minerals[8] | I think I have seen ads for such /  I think I have seen ads for such |
| 332 | Nutrinox | Vitamins[9] | sold on their website |
| 505 | Nutrisystem | vitamins[10] | most of these websites have vitamins that you can purchase for additional cost |
| 525 | Nuttra system | vitamins[11] | I remembered seeing commercials for the products |

[8] Respondent ID 140 also identified "Diet supplements" as another product/service from the same company or brand as the products they were shown.

[9] Respondent ID 332 also identified "Fat busters," "appetite supresents," "Shakes," and "Smooties," as another product/service from the same company or brand as the products they were shown.

[10] Respondent ID 505 also identified "Protein bars," "pre made meals," and "powdered drinks," as another product/service from the same company or brand as the products they were shown.

[11] Respondent ID 525 also identified "food supplements," as another product/service from the same company or brand as the products they were shown.

| 649 | nutrasweet | vitamins[12] | I have seen the ads |
|---|---|---|---|

These answers clearly express the belief that Nutrisystem (or Nutrinox of Nutrasweet) offer vitamins or minerals and not that these respondents were thinking about Plaintiff or Plaintiff's Fresh Start products.

**b)  Company/Brand Products are Affiliated with, Sponsored, or Approved by**

None of the 200 respondents mentioned Fresh Start or vitamins or minerals or gave any other answer potentially suggestive of Plaintiff or Plaintiff's products when asked what other companies or brands the products they saw are affiliated with, or sponsored or approved by.

**c)  Rate of Forward Confusion**

The forward confusion result is zero. None of the 200 respondents identified Plaintiff or Plaintiff's products at any point in the survey.

**II.     Reverse Confusion Survey Results**

At no point in the survey did any respondent give an answer that potentially identified Nutrisystem or anything related to weight loss products or nutritional shakes or mixes.

**a)  Company/Brand that Makes or Puts Out Products**

No respondents answered that Plaintiff's Fresh Start vitamin/mineral supplements were put out by Nutrisystem.

---

[12] Respondent ID 649 also identified "pro biotics," and "protein mix," as another product/service from the same company or brand as the products they were shown.

A total of 58 respondents identified "Fresh Start" as the company or brand that makes or puts out the products they were shown.  The answers of these respondents were carefully examined to determine if they could potentially be thinking of Nutrisystem's FreshStart program.  Most of these respondents (47 of the 58) were not aware of any other products/services that they believe are from the same company/brand as the products shown in the survey, so could not have been mistakenly thinking of Nutrisystem's FreshStart program or products. The following table shows the verbatim answers of the other 11 respondents when asked what other products or services they are aware of that they think come from the same company or brand as the products shown to them (Plaintiff's Fresh Start products):

| Reverse Confusion – Named Fresh Start & Are Aware of Other Products by Same Company/Brand | | |
|---|---|---|
| Record ID | Q315 Other products or services that you think come from the same company or brand as the products: | |
| 7 | fresh start | | |
| 113 | Frest Start | Great Start | Gold Start |
| 123 | nature made | carlson | |
| 129 | Great start, daily nutrition health | Super start, anti - fatigue | |
| 164 | good | | |
| 179 | Thanks | | |
| 201 | Single pack vitamins | | |
| 246 | Fresh Start | | |
| 381 | Fresh start products | | |
| 468 | Daily Start | Supreme Start | Omega Start |
| 479 | [Don't know][13] | | |

As this table shows, none of these respondents referred to Nutrisystem or to weight loss or diet programs or products.

[13] Respondent ID 479 selected "Don't know," in lieu of identifying another product or service.

**b)  Company/Brand Products are Affiliated with, Sponsored, or Approved by**

Among all 200 respondents, 24.5% (49) answered that they thought the products they were shown are affiliated with, or sponsored or approved by, another company or brand.  When asked what other company or brand, none of these respondents identified Nutrisystem.

Four of these respondents identified Fresh Start (or "Fresh"). None of these 4 respondents mentioned weight loss or diet programs or diets or gave any other indication that they were thinking of Nutrisystem or its products or services.

**c)  Rate of Reverse Confusion**

None of the 200 respondents identified Defendant or Defendant's products. Ultimately, the reverse confusion result is zero.

**III.    Conclusions**

Based on the zero confusion rate in each survey, it is my opinion that Nutrisystem's use of the FreshStart mark in connection with the relevant products/services does not create a likelihood of confusion with respect to Plaintiff's products or marks.

Hal Poret

Dated:  September 14, 2020

**Hal L. Poret** (hal.inc42@gmail.com; 914-772-5087)

*Education*

| | |
|---|---|
| 1998 | Harvard Law School, J.D., *cum laude* |
| | • Editor/Writer – Harvard Law Record |
| | • Research Assistant to Professor Martha Minow |
| 1995 | S.U.N.Y. Albany, M.A. in Mathematics, *summa cum laude* |
| | • Statistics |
| | • Taught calculus/precalculus/statistics |
| 1993 | Union College, B.S. in Mathematics with honors, *magna cum laude* |
| | • Phi Beta Kappa |
| | • Resch Award for Achievement in Mathematical Research |

*Employment*

| | |
|---|---|
| 2016 - | President, Hal Poret LLC |
| | • Design, supervise, and analyze consumer surveys, including Trademark, Trade Dress, Advertising Perception, Consumer Deception, Claims Substantiation studies, Damages, and Corporate Market Research Surveys |
| | • Consulting regarding survey design and review of other surveys |
| | • Provided expert testimony at deposition and/or trial regarding survey research in over 100 U.S. District Court litigations and proceedings in front of TTAB, NAD, FTC and FCC. |
| 2004 - 2015 | Senior Vice President, ORC International |
| | • Designed, supervised, and analyzed consumer surveys in legal and corporate market research areas, and provided expert testimony regarding survey research in legal cases. |
| 2003 – 2004 | Internet Sports Advantage |
| | • Developed and marketed proprietary internet sports product, and licensed trademark and intellectual property rights. |
| 1998 – 2003 | Attorney, Foley Hoag & Eliot, Boston, MA |
| | • Represented corporations and individuals in trademark, trade dress, advertising, product, and related legal disputes. |
| | • Worked with survey experts in developing and using surveys as evidence in trademark, trade dress and advertising disputes. |

*Testimony at Trial or by Deposition Past 4 Years*

(Party who retained me shown in bold)

Lontex v nike  Ed pa

| | | |
|---|---|---|
| 2020 | Lontex Corporation v. **Nike** (Deposition) | USDC Eastern District of PA |
| 2020 | **New Orleans Saints** v. WDI (Trial) | American Arbitration Association |
| 2020 | **Orgain** v. Iovate (Deposition) | USDC Central District of CA |
| 2020 | Gibson v. **Armadillo** (Deposition) | USDC Eastern District of TX |
| 2020 | Koenig v. **Vizio, Inc.** (Deposition) | Superior Court California (LA County) |
| 2020 | Roley v. **Google** (Deposition) | USDC Northern District of CA |
| 2020 | **Snaplock Industries** v. Swisstrax Corp. (Deposition) | USDC District of Nevada |
| 2020 | TeamSnap v. **Team Mates Pty. Ltd**, (Deposition) | USDC District of CO |
| 2020 | Stone Brewing v. **MillerCoors** (Deposition) | USDC Southern District of CA |
| 2020 | Bluetooth SIG V. **FCA, USA** (Deposition) | USDC Western District of Washington |
| 2020 | **Monster Energy** v. VPX (Deposition) | USDC Southern District of FL |
| 2019 | **George Sink PA Injury Law Firm** v. George T. Sink, Jr. (Arbitration trial) | American Arbitration Association |
| 2019 | Cabrera v. **Bayer Corporation** | |

**Poret Declaration, Exhibit 2**
**Page 75**

(Deposition)                                          USDC Central District of CA

2019   GDM Enterprises v. **Astral Health & Beauty**
       (Deposition)                                  USDC Western District of MO

2019   **Yahoo** v. Mozilla
       (Deposition)                                  Superior Court Santa Clara County, CA

2019   Scott Fetzer v. **John Henry, III**
       (Deposition)                    Court of Common Pleas, Cuyahoga County, OH

2019   **Illinois Tool Works** v. Poly-America
       (Deposition and trial)                        USDC Northern District of TX

2019   **Adidas** v. Forever 21
       (Deposition)                                  USDC District of Oregon

2019   TRP v. **Simalasan**
       (Deposition)                                  USDC District of NV

2019   Ironhawk Technologies v. **Dropbox Inc.**
       (Deposition)                                  USDC Central District of CA

2019   Universal Standard v. **Target Corporation**
       (Deposition)                                  USDC Southern District of NY

2019   **Diageo** v. Deutsch
       (Deposition)                                  USDC Southern District of NY

2019   **FCA** v. Mahindra
       (Deposition and ITC trial)                    ITC and USDC Eastern District of MI

2019   DealDash v. **ContextLogic**
       (Deposition)                                  USDC Northern District of CA

2019   **Sprint** v. AT&T Mobility
       (Deposition and trial)                        USDC Southern District of NY

2019   Merck & Co v. **Merck KGaA**
       (Deposition)                                  USDC District of NJ

2019   **Arbor Pharmaceuticals** v. ANI Pharmaceuticals
       (Deposition)                                  USDC District of Minnesota

2019   **American Cruise Lines** v. American Queen Steamboat Company
(Deposition and trial)                    USDC District of DE

2018   MZ Wallace v. **Oliver Thomas**
(Deposition and trial)                    USDC Southern District of NY

2018   VonRosenberg v. **Lawrence**
(Deposition)                              USDC District of SC

2018   **Wing Enterprises** v. Tricam Industries, Inc.
(Deposition)                              USDC District of MN

2018   Kjaer Weis v. **Kimsaprincess, Inc.**
(Deposition)                              USDC Central District of CA

2018   In re: NCAA Grant-in-Aid Cap Litigation
(Deposition; Trial)                       USDC Northern District of CA

2018   **Under Armour** v. Battle
(Deposition)                              USDC District of Maryland

2018   Federal Trade Commission v. **D-Link Systems**
(Deposition)                              USDC Northern District of CA

2018   Ezaki Glico v. **Lotte International**
(Deposition)                              USDC District of NJ

2018   Car Freshener Corporation v. **American Covers/Energizer Holdings**
(Deposition)                              USDC Northern District of NY

2018   **Combe** v. Dr. August Wolff
(Deposition and trial)                    USDC Eastern District of VA

2018   In Re GM Ignition Switch Litigation
(Deposition)                              USDC Southern District of NY

2018   Zetor v. **Ridgeway**
(Trial Testimony Deposition)              USDC Western District of AR

2018   Superior Consulting v. **Shaklee**
(Deposition; Hearing; Trial)              USDC Middle District of FL

2018   Monster Energy Company v. **Integrated Supply Network**
(Deposition)                                    USDC Central District of CA

2018   Sandoz v. **GlaxoSmithkline**
(Deposition)                                    USPTO Opposition

2018   Variety Stores v. **Walmart Stores, Inc.**
(Trial)                                         USDC Eastern District of NC

2018   JB-Weld v. **Gorilla Glue Company**
(Deposition)                                    USDC Northern District of GA

2018   Bratton v. **The Hershey Company**
(Deposition)                                    USDC Western District of MO

2018   Leadership Studies v. **Blanchard Training & Development**
(Deposition)                                    USDC Southern District of CA

2017   **Gulfstream Aerospace** v. Gulfstream Unsinkable Boats
(Deposition)                                    USPTO Opposition/Cancellation

2017   **Mercado Latino** v. Indio
(Deposition)                                    USDC Central District of CA

2017   Delalat v. **Nutiva**
(Deposition)                                    USDC Northern District of CA

2017   Dashaw v. **New Balance**
(Deposition)                                    USDC Southern District of CA

2017   **Bearing Tech** v. O'Reilly Automotive
(Deposition)                                    USDC Western District of MO

2017   Soundview v. **Facebook**
(Deposition)                                    USDC District of Delaware

2017   Rovi v. **Comcast**
(Deposition)                                    USDC Southern District of NY

2017   Puma v. **Black & Decker**
(Trial)                                         New Mexico Circuit Court

2017   **Select Comfort v.** Personal Comfort

(Trial and Deposition)    USDC District of Minn

2017 **Alzheimer's Foundation of America** v. Alzheimer's Association
   (Deposition and trial)    USDC Southern District of NY

2017 **Banc of California** v. Farmers & Merchants Bank
   (Deposition)    USDC Central District of CA

2017 PolyGroup v. **Willis Electric**
   (Deposition)    Patent Trial and Appeal Board

2017 Mullins v. **Premier Nutrition**  USDC Northern District of CA
   (Depositions in Class Cert and Merits phases)

2017 Lion's Gate v. **TD Ameritrade**
   (Deposition)    USDC Central District of CA

2017 **Deere & Company** v. Fimco dba Schaben
   (Deposition and trial)    USDC Western District of KY

2017 **Adidas & Reebok** v. TRB
   (Deposition)    USDC District of Oregon

2017 **Church & Dwight** v. SPD  USDC Southern District of NY
   (Deposition/trial in liability phase; deposition/trial in damages phase)

2017 In re: **Coca Cola** Marketing and Sales Practices Litigation (No. II)
   (Deposition)    USDC Northern District of CA

2017 **Ducks Unlimited** v. Boondux LLC and Caleb Sutton
   (Deposition and Trial)    USDC Western District of TN

2017 Globefill v. **Element Spirits**
   (Deposition and Trial)    USDC Central District of CA

2017 Brickman v. **Fitbit**
   (Deposition)    USDC Northern District of CA

2017 Network-1 Technologies v. **Alcatel-Lucent et al.**
   (Deposition)    USDC Eastern District of TX

2017 Health Partner Plans v. **Reading Health Partners**
   (Deposition and Injunction hearing) USDC Eastern District of PA

2017    In Re **Biogen** '755 Patent Litigation
        (Deposition)                                USDC District of NJ

2017    **Cava Mezze** v. Mezze Mediterranean Grill
        (Trial)                                     USDC District of MD

2017    Mastrandrea v. **Vizio**
        (Deposition)                                USDC Central District of CA

2017    **Adidas** v. Skechers
        (Deposition and Injunction hearing)         USDC District of OR

2016    **Triumph International, Inc.** v. Gourmetgiftbaskets.com, Inc.
        (Deposition)                                USDC Central District of CA

2016    Phelan Holdings v. **Rare Hospitality Management**
        (Deposition)                                USDC Middle District of FL

2016    **Intellectual Ventures II** v. AT&T Mobility
        (Deposition)                                USDC District of DE

2016    **One World Foods** v. Stubbs Austin Restaurant Company
        (Deposition)                                USDC Western District of TX

2016    **Booking.com B.V.** v. Michelle Lee
        (Deposition)                                USDC Eastern District of VA

2016    Universal Church v. **Univ. Life Church**
        (Deposition)                                USDC Southern District of NY

2016    **U. of Houston** v. Houston Col. of Law
        (Deposition)                                USDC Southern District of TX

2016    Navajo Nation v. **Urban Outfitters**
        (Daubert Hearing)                           USDC District of NM

2016    Beaulieu v. **Mohawk Carpet Dist.**
        (Deposition)                                USDC Northern District of GA

2016    Efficient Frontiers v. **Reserve Media**
        (Deposition)                                USDC Central District of CA

| 2016 | **McAirlaids** v. Medline Industries (Deposition) | USDC Eastern District of VA |
| 2016 | **Under Armour** v. Ass Armor (Deposition) | USDC Southern District of FL |
| 2016 | **C5 & CoorsTek** v. CeramTec (Deposition and trial) | USDC District of Colorado |
| 2016 | **BBC** v. Stander (Deposition) | USDC Central District of CA |
| 2016 | **Caterpillar** v. Tigercat (Deposition) | USPTO Opposition |
| 2016 | Premier v. **Dish Network** (Deposition) | USPTO Opposition |
| 2016 | **Omaha Steaks** v. Greater Omaha (Rebuttal Testimony) | USPTO Opposition |
| 2016 | **EMC** v. Pure Storage (Deposition) | USDC District of MA |
| 2016 | **Top Tobacco** v. North Atlantic (Deposition) | USPTO Opposition |
| 2016 | Ascension Health v. **Ascension Ins.** (Deposition) | USDC Eastern District of MO |
| 2016 | **Quoc Viet** v. VV Foods (Deposition and trial) | USDC Central District of CA |
| 2016 | Joules v. **Macy's Merchandising Group** (Deposition and trial) | USDC Southern District of NY |

## *Presentations*

The McCarthy Series: U.S.P.T.O. v. Booking.com: What the Recent SCOTUS Ruling Means for Trademark Law
(McCarthy Institute Webinar, July 29, 2020)

Surveys in the Brave New World: Designing and Using Survey Evidence in the Age of Online Shopping, Influencers and Hashtags
(INTA Annual Meeting, May 21, 2019)

Consumer Perception Surveys - A Primer from Survey Experts and NAD
(ASRC Conference, Dec 7, 2018)

What's New in Advertising Law, Claim Support and Self-Regulation?
(ABA Seminar, November 17, 2015)

How Reliable is Your Online Survey
(2015 ASRC Annual Conference, September 29, 2015)

What Do Consumers Think?  Using Online Surveys to Demonstrate Implied Claims
(ANA Advertising Law and Public Policy Conference, April 1, 2015)

Cutting Edge Developments in Trademark Surveys (Rocky Mountain Intellectual Property & Technology Institute, May 30, 2013)

Using Survey Experts in Trademark Litigation (DRI Intellectual Property Seminar, May 9, 2013)

Surveys in Trademark and Advertising Litigation  (2013 National CLE Conference, Snowmass Colorado, January 2013)

Internet Survey Issues (PLI Hot Topics in Advertising Law Conference, March 2012)

Measuring Consumer Confusion Through Online Surveys (2011 Midwest IP Institute) (September, 2011)

Online Surveys as Evidence in Trademark Disputes (International Trademark Association Annual Conference, May 2011)

Managing Intellectual Property Trademark Roundtable (April 7, 2010)

Recent Trends in Trademark Surveys (Virginia State Bar Intellectual Property Conference, October 2009)

Trademark Surveys in US Litigation (presentation for International Trademark Association Annual Conference) (May 2009)

How to Conduct Surveys for use in Trademark Disputes (Practicing Law Institute Advanced Trademark Law Conference) (May 2009)

<u>Trademark and Advertising Perception Studies for Legal Disputes</u> (Opinion Research Corporation Seminar, June 2008)

<u>Understanding Advertising Perception Surveys</u> **(**Promotions Marketing Association Annual Law Conference) (November 2007)

<u>Designing and Implementing Studies to Substantiate Advertising Claims</u> **(**American Conference Institute Claims Substantiation Conference, October 2007)

<u>Surveys in Trademark and False Advertising Disputes</u> (InfoUSA Webinar, June 2007)

<u>Measuring Consumer Perception in False Advertising and Trademark Cases</u>, (multiple presentations) (2007)

<u>Potential Errors to Avoid In Designing a Trademark Dilution Survey</u> (American Intellectual Property Association paper, April 2007)

<u>Consumer Surveys in Trademark and Advertising Cases</u> **(**presentation at Promotions Marketing Association Annual Law Conference) (December 2006)

<u>Use of Survey Research and Expert Testimony in Trademark Litigation</u>, (International Trademark Association Annual Conference, May 2006)

<u>Survey Research as Evidence in Trademark/Trade Dress Disputes</u> (multiple presentations) (2006)

<u>Using Surveys to Measure Secondary Meaning of Trade Dress</u>, Legal Education Seminar, Boston, April 2006

*Publications/Papers*

<u>An Empirical Assessment of the Eveready Survey's Ability to Detect Significant Confusion in Cases of Senior Marks that are Not Top-Of-Mind</u>, 109 TMR 935 (Nov-Dec 2019)

<u>Cutting Edge Developments in Trademark Surveys</u> (Rocky Mountain Intellectual Property & Technology Institute, May 2013)

<u>Hot Topics and Recent Developments in Trademark Surveys</u> (paper for May 2013 DRI Intellectual Property Conference)

Surveys in Trademark and Advertising Litigation (2013 National CLE Conference, Snowmass Colorado, January 2013)

Trademark Litigation Online Consumer Surveys (Practical Law Company Intellectual Property and Technology, May 2012)

Hot Topics in Advertising Law 2012 (Contributor to Practising Law Institute publication)

A Comparative Empirical Analysis of Online Versus Mall and Phone Methodologies for Trademark Surveys, 100 TMR 756 (May-June 2010)

Recent Trends in Trademark Surveys (paper for Virginia State Bar Intellectual Property conference, October 2009)

Trademark Dilution Revision Act breathes new life into dilution surveys (In Brief PLI website, June 2009)

The Mark (Survey Newsletter; three editions 2009)

Hot Topics in Trademark Surveys (paper for Practicing Law Institute Advanced Trademark Law Conference) (May 2009)

The Mark (Survey Newsletter, 2008)

Trademark and Advertising Survey Report (Summer 2007)

Avoiding Pitfalls in Dilution Surveys under TDRA (AIPLA Spring Conference, Boston, May 2007)


*Commentary*

Comment on Hotels.com case (on TTABLOG.COM, July 24, 2009)

Comment on Nextel v. Motorola (on TTABLOG.COM, June 19, 2009)

PLI All-Star Briefing Newsletter, "What does the Trademark Dilution Revision Act mean for the future of Dilution Surveys?" (June 2009)

*Professional Memberships/Affiliations*

American Association of Public Opinion Research

International Trademark Association

National Advertising Division of Council of Better Business Bureaus

SCREENER

**BASE: ALL RESPONDENTS**
Q99    Captcha [hide you are human screen]


**BASE: ALL RESPONDENTS**
Q100   Please select your year of birth. **[PROGRAMMER: DROP DOWN
       MENU. TERMINATE IF DOES NOT MATCH PANELIST'S
       PRELOAD.]**

**ASK IF: HAS NOT TERMINATED**
Q105   Are you… **[CHECK AGAINST PANEL VARIABLE AND TERMINATE
       IF IT DOES NOT MATCH]**
   1.  Male [PROGRAMMER: FOR PANEL VARIABLE VERIFICATION]
   2.  Female [PROGRAMMER: FOR PANEL VARIABLE VERIFICATION]


**ASK IF: HAS NOT TERMINATED**
Q107   Which of these age ranges includes your age?
       **[TERMINATE IF UNDER 18 OR IF AGE RANGE NOT POSSIBLE
       BASED ON YEAR OF BIRTH ENTERED IN Q100. NOTE – Each
       respondent can have two possible ages depending on if respondent's
       birthday has passed.]**

   1.  Under 18 [TERMINATE]
   2.  18 to 34
   3.  35 to 54
   4.  55 or older

**BASE: ANY NON-TERMINATES**

Q109   Which of the following web browsers or search engines, if any, have you used in the past 3 months?

*Please select all that apply.*
[RANDOMIZE]
1. Google Chrome
2. Internet Explorer
3. Microsoft Edge
4. Bing
5. Yahoo
6. Firefox
7. Opera
8. Hagelin **[TERMINATE]**
9. Other **[ANCHOR]**
10. Not sure **[ANCHOR; EXCLUSIVE]**

**[Terminate if selects 109/8 or if selects all of 109/1-7]**


**ASK IF: HAS NOT TERMINATED**

Q110.   In what state do you live?
**[PROGRAMMER: Drop down menu of states plus D.C. Include an option for "Other" and terminate if it is selected.]**


**ASK IF: HAS NOT TERMINATED**

Q120.   In the past 6 months, which of the following types of products or services, if any, have you personally purchased or used?
*(Select all that apply)*
[RANDOMIZE]

1. Weight loss/diet programs or products
2. Muscle-building programs or products
3. Memory/cognitive functioning programs or products
4. Physical therapy programs or products
5. Business leadership programs or products
6. None of these **[ANCHOR; EXCLUSIVE]**

**ASK IF: HAS NOT TERMINATED**

Q130.  In the <u>next</u> 6 months, which of the following types of products or services, if any, are you likely to personally purchase or use?

*(Select all that apply)*
[SHOW SAME LIST AS IN Q120 IN SAME ORDER]

**[MUST SELECT EITHER 120=1 AND/OR 130=1 TO CONTINUE; OTHERWISE, TERMINATE.]**

**ASK IF: 120=1**

Q140  In which of the following ways have you personally shopped for weight loss/diet programs or products in the past 6 months?

*(Select one response)*
[ROTATE ORDER OF 1-2]
1.  Online only
2.  In a store only
3.  Both online and in a store **[ANCHOR]**

**ASK IF: 130=1**

Q145  In which of the following ways are you likely to shop for weight loss/diet programs or products in the next 6 months?

*(Select one response)*
[SHOW 1-2 IN SAME ORDER AS IN 140]
1.  Online only
2.  In a store only
3.  Both online and in a store **[ANCHOR]**
4.  Don't know **[ANCHOR]**

**<u>ASK IF: HAS NOT TERMINATED</u>**

Q150   For quality assurance, please type the word "survey" in the blank next to the "Other" box below and then click to continue.

    1.  Strongly agree

    2.  Agree

    3.  Neutral

    4.  Disagree

    5.  Strongly disagree

    6.  Other _____ [DO NOT FORCE TEXT BOX]

[TERMINATE IF SELECTED 150/1-5 OR DOES NOT TYPE IN AN ANSWER.]

**<u>ASK IF: HAS NOT TERMINATED</u>**

Q180.   You have qualified to take this survey.  Before continuing, please carefully read these instructions:

*      Please take the survey in <u>one</u> session without interruption.

*      Please keep your browser maximized for the entire survey.

*      While taking the survey, please do not consult any other websites or other electronic or written materials.

*      Please answer all questions on your own without consulting any other person.

*      If you normally wear eye-glasses or contact lenses when viewing a device, please wear them for the survey.

    1.  I understand and agree to the above instructions

    2.  I do not understand or do not agree to the above instructions **[TERMINATE]**

---

MAIN SURVEY – ONLY QUALIFIED RESPONDENTS CONTINUE.

---

**[PROGRAMMING NOTE: DISPLAY ANY TEXT WITH ITS OWN QUESTION NUMBER ON A SCREEN BY ITSELF]**

**ASK: ALL QUALIFIED RESPONDENTS**

Q200   On the next screens we are going to show you a website and images of a few products from a weight loss/diet program.  Please view the website and products as you ordinarily would if considering using the program or purchasing products.

When you have finished viewing the website and products, you will be asked some questions.  For any question, if you have no opinion or do not know then please indicate so.  Please do not guess.

**ASK: ALL QUALIFIED RESPONDENTS**

Q220   Please take your time to review the following homepage for the website.

**[PROGRAMMING: DISPLAY IMAGE 500**
**PROGRAM IMAGE LARGE SO IT COVERS THE ENTIRE SCREEN LIKE A REAL WEBPAGE.  DO NOT ENABLE RESPONDENTS TO GO TO THE NEXT SCREEN UNTIL 15 SECONDS HAVE ELAPSED.**

**[WHILE THE CONTINUE BUTTON IS DISABLED, INCLUDE THE FOLLOWING LINE BENEATH THE IMAGE:]** *You will be able to continue after 15 seconds***.]**

**[PROGRAMMING: AFTER 15 SECONDS, <u>REPLACE</u> THE ABOVE LINE WITH THE FOLLOWING TEXT AND RESPONSE OPTIONS.]**
Before continuing with the survey, please indicate whether or not you were able to view the webpage clearly.

1. I viewed the webpage clearly

2. I was unable to view the webpage clearly [TERMINATE; DO NOT COUNT AS COMPLETE]

**ASK: ALL QUALIFIED RESPONDENTS**

Q250   Now please use the green arrows to the sides of the page to view images
of three products from the weight loss/diet program whose website we
just showed you, as you would if you were considering purchasing them.

**[PROGRAMMING: DISPLAY IMAGES: 1001A, B, C, D, E, F.
PROGRAM GREEN FORWARD ARROW TO THE SIDE OF EACH
IMAGE SO RESPONDENTS CAN SCROLL THROUGH IMAGES.
PLACE THESE ARROWS ABOUT 1/3 FROM THE TOP OF THE
IMAGES.  FOR FIRST THREE IMAGES, DO NOT SHOW GREEN
ARROW TO ADVANCE UNTIL 10 SECONDS HAVE ELAPSED.
ONLY SHOW FORWARD ARROW UNTIL ALL 6 IMAGES HAVE
BEEN VIEWED AND THEN SHOW FORWARD AND BACK
ARROWS SO RESPONDENTS CAN SCROLL BACK AND FORTH.**

**BENEATH EACH IMAGE DISPLAY 1 of 6, 2 of 6, etc.**

**DISABLE CONTINUE BUTTON UNTIL ALL SIX IMAGES HAVE
BEEN VIEWED.**

**WHILE THE CONTINUE BUTTON IS DISABLED, INCLUDE THE
FOLLOWING LINE BENEATH THE IMAGE:]** You will be able to
continue after you have viewed all six product images.**]**

**[PROGRAMMING: AFTER LAST IMAGE IS ON SCREEN <u>REPLACE</u>
THE ABOVE LINE WITH THE FOLLOWING TEXT AND RESPONSE
OPTIONS.]**
Before continuing with the survey, please indicate whether or not you
were able to view the images clearly.

1.   I viewed the images clearly

2.   I was unable to view the images clearly [TERMINATE; DO NOT
COUNT AS COMPLETE]

## ASK: ALL QUALIFIED RESPONDENTS

Q300 What company or brand do you think makes or puts out the products we just showed you, if you have an opinion?

**[SMALL TEXT BOX & INCLUDE A "Don't know" BUTTON]**


## ASK: ALL QUALIFIED RESPONDENTS

Q310 Are you aware of any other products or services that you think come from the same company or brand as the products we just showed you?

1. Yes, I am
2. No, I am not
3. Don't know/No opinion


## ASK IF: Q310=1

Q315 You answered that you are aware of other products or services that you think come from the same company or brand as the products we just showed you.

Please identify any other product or service you are thinking of as specifically as possible, including the type of product or service.

*(If you are thinking of more than one product or service, please enter each one in a separate box below.)*

**[5 SMALL TEXT BOXES & INCLUDE A "Don't know" BUTTON. MUST ENTER TEXT IN AT LEAST ONE BOX OR SELECT DK.]**


## ASK IF: Q315=ENTERED TEXT IN AT LEAST ONE BOX

Q320 For each other product or service you named (listed below), please explain what makes you think that product or service comes from the same company or brand as the products we just showed you.

Please be as specific and detailed as possible.

**[LIST EACH PRODUCT/SERVICE ENTERED IN Q315 AND TO THE RIGHT OF EACH PROVIDE A LARGE TEXT BOX. ABOVE THE LARGE TEXT BOXES DISPLAY, "Reasons"]**

**<u>ASK: ALL QUALIFIED RESPONDENTS</u>**

Q330  Do you think that the products we showed you are affiliated with, or
      sponsored or approved by, any other company or brand?

    1.  Yes, I do
    2.  No, I do not
    3.  Don't know/No opinion


**<u>ASK IF: Q330=1</u>**

Q335  You answered that you think that the products we showed you are
      affiliated with, or sponsored or approved by, another company or brand.

      What other company or brand?

      *(If you are thinking of more than one company or brand, please enter each one in a
      separate box below.)*

      **[5 SMALL TEXT BOXES & INCLUDE A "Don't know" BUTTON.
      MUST ENTER TEXT IN AT LEAST ONE BOX OR SELECT DK.]**


**<u>ASK IF: Q335=ENTERED TEXT IN AT LEAST ONE BOX</u>**

Q340  For each company or brand you named (listed below), please explain
      what makes you think that the products we showed you are affiliated
      with, or sponsored or approved by, that company/brand.

      Please be as specific and detailed as possible.

      **[LIST EACH COMPANY/BRAND ENTERED IN Q335 AND TO THE
      RIGHT OF EACH PROVIDE A LARGE TEXT BOX. ABOVE THE
      LARGE TEXT BOXES DISPLAY, "Why you think it is
      affiliated/sponsored/approved:"]**

**<u>ASK: ALL QUALIFIED RESPONDENTS</u>**

Q400   We have just two more brief questions for classification purposes.

In the past 12 months, which of the following, if any, have you personally purchased?
*(Select all that apply)*
[RANDOMIZE]
1. Vitamin/mineral supplement
2. Glucosamine/chondroitin supplement
3. Pain reliever/analgesic
4. Cold/flu medication
5. Sun screen spray/lotion
6. None of these **[ANCHOR; EXCLUSIVE]**

**<u>ASK: ALL QUALIFIED RESPONDENTS</u>**

Q500   Do you or does anyone in your household work for any of the following?
*(Select all that apply)*
[RANDOMIZE]
1. A company that makes or distributes vitamin/mineral supplements
2. A company that offers weight loss products or services
3. An advertising or market research firm
4. None of these **[ANCHOR; EXCLUSIVE]**

---

SCREENER

---

**BASE: ALL RESPONDENTS**
Q99   Captcha [hide you are human screen]


**BASE: ALL RESPONDENTS**
Q100  Please enter your year of birth. **[PROGRAMMER: FORCE 4-DIGIT TEXT BOX. IF DOES NOT ENTER 4 DIGITS THEN SHOW ERROR MESSAGE INSTRUCTING RESPONDENT TO USE A 4-DIGIT FORMAT. AFTER RESPONDENT ENTERS 4 DIGITS AND HITS CONTINUE, IF THEIR YEAR DOES NOT MATCH PANELIST'S PRELOAD THEN DISPLAY AN ERROR MESSAGE THAT READS, "**Please confirm you have entered your year of birth accurately.**" IF RESPONDENT'S YEAR STILL DOES NOT MATCH PANEL DEMO THEN TERMINATE.]**


**ASK IF: HAS NOT TERMINATED**
Q105  Are you… **[CHECK AGAINST PANEL VARIABLE AND TERMINATE IF IT DOES NOT MATCH]**
   1.  Male [PROGRAMMER: FOR PANEL VARIABLE VERIFICATION]
   2.  Female [PROGRAMMER: FOR PANEL VARIABLE VERIFICATION]


**ASK IF: HAS NOT TERMINATED**
Q107  Which of these age ranges includes your age?
      **[TERMINATE IF UNDER 18 OR IF AGE RANGE NOT POSSIBLE BASED ON YEAR OF BIRTH ENTERED IN Q100. NOTE – Each respondent can have two possible ages depending on if respondent's birthday has passed.]**

   1.  Under 18 [TERMINATE]
   2.  18 to 34
   3.  35 to 54
   4.  55 or older

**<u>BASE: ANY NON-TERMINATES</u>**

Q109   Which of the following web browsers or search engines, if any, have you used in the past 3 months?

*Please select all that apply.*
[RANDOMIZE]
1. Google Chrome
2. Internet Explorer
3. Microsoft Edge
4. Bing
5. Yahoo
6. Firefox
7. Opera
8. Hagelin **[TERMINATE]**
9. Other **[ANCHOR]**
10. Not sure **[ANCHOR; EXCLUSIVE]**

**[Terminate if selects 109/8 or if selects all of 109/1-7]**


**<u>ASK IF: HAS NOT TERMINATED</u>**

Q110   In what state do you live?
**[PROGRAMMER: Drop down menu of states plus D.C.. Include an option for "Other" and terminate if other is selected.]**


**<u>ASK IF: HAS NOT TERMINATED</u>**

Q120   In the past 6 months, which of the following, if any, have you personally purchased, either for yourself or for someone else?
 *(Select all that apply)*
[RANDOMIZE]
1. Vitamin/mineral supplement
2. Glucosamine/chondroitin supplement
3. Pain reliever/analgesic
4. Cold/flu medication
5. Sun screen spray/lotion
6. None of these **[ANCHOR; EXCLUSIVE]**

**ASK IF: HAS NOT TERMINATED**

Q130   In the <u>next</u> 6 months, which of the following, if any, are you likely to personally purchase, either for yourself or for someone else?

> *(Select all that apply)*
> [REPEAT LIST FROM Q120 IN SAME ORDER]

**[MUST SELECT EITHER 120=1 AND/OR 130=1 TO CONTINUE; OTHERWISE, TERMINATE.]**

**ASK IF: 120=1**

Q140   In which of the following ways have you personally shopped for vitamin/mineral supplements in the past 6 months?

> *(Select one response)*
> [RANDOMIZE ORDER OF 1-2]

1. Online only
2. In a store only
3. Both online and in a store **[ANCHOR]**

**ASK IF: 130=1**

Q145   In which of the following ways are you likely to shop for vitamin/mineral supplements in the next 6 months?

> *(Select one response)*
> [SHOW 1-2 IN SAME ORDER AS 140]

1. Online only
2. In a store only
3. Both online and in a store **[ANCHOR]**
4. Don't know **[ANCHOR]**

**Poret Declaration, Exhibit 2**
**Page 97**

**<u>ASK IF: HAS NOT TERMINATED</u>**

Q150   For quality assurance, please type the word "survey" in the blank next to the "Other" box below and then click to continue.

    1.  Strongly agree

    2.  Agree

    3.  Neutral

    4.  Disagree

    5.  Strongly disagree

    6.  Other _____ [DO NOT FORCE TEXT BOX]

[TERMINATE IF SELECTED 150/1-5 OR DOES NOT TYPE IN AN ANSWER.]

**<u>ASK IF: HAS NOT TERMINATED</u>**

Q180.   You have qualified to take this survey.  Before continuing, please carefully read these instructions:

\*      Please take the survey in <u>one</u> session without interruption.

\*      Please keep your browser maximized for the entire survey.

\*      While taking the survey, please do not consult any other websites or other electronic or written materials.

\*      Please answer all questions on your own without consulting any other person.

\*      If you normally wear eye-glasses or contact lenses when viewing a device, please wear them for the survey.

    1.  I understand and agree to the above instructions

    2.  I do not understand or do not agree to the above instructions **[TERMINATE]**

| MAIN SURVEY – ONLY QUALIFIED RESPONDENTS CONTINUE. |
| --- |

**[PROGRAMMING NOTE: DISPLAY ANY TEXT WITH ITS OWN QUESTION NUMBER ON A SCREEN BY ITSELF]**

**<u>ASK: ALL QUALIFIED RESPONDENTS</u>**

Q200   On the next screens we are going to show you a website from a company and images of vitamin/mineral supplement products from that company. Please view the website and products as you ordinarily would if considering purchasing products.

When you have finished viewing the website and products, you will be asked some questions.  For any question, if you have no opinion or do not know then please indicate so.  Please do not guess.

**<u>ASK: ALL QUALIFIED RESPONDENTS</u>**

Q220   Please take your time to review the following homepage for the website.

**[PROGRAMMING: DISPLAY IMAGE 600**
**PROGRAM IMAGE LARGE SO IT COVERS THE ENTIRE SCREEN LIKE A REAL WEBPAGE.  DO NOT ENABLE RESPONDENTS TO GO TO THE NEXT SCREEN UNTIL 15 SECONDS HAVE ELAPSED.**
**[WHILE THE CONTINUE BUTTON IS DISABLED, INCLUDE THE FOLLOWING LINE BENEATH THE IMAGE:]** *You will be able to continue after 15 seconds*.**]**
**[PROGRAMMING: AFTER 15 SECONDS, <u>REPLACE</u> THE ABOVE LINE WITH THE FOLLOWING TEXT AND RESPONSE OPTIONS BENEATH THE IMAGE.]**

Before continuing with the survey, please indicate whether or not you were able to view the webpage clearly.

1.   I viewed the webpage clearly

2.   I was unable to view the webpage clearly [TERMINATE; DO NOT COUNT AS COMPLETE]

**<u>ASK: ALL QUALIFIED RESPONDENTS</u>**

Q250  Now please use the green arrows to the sides of the page to view images
of two products from the company whose website we just showed you, as
you would if you were considering purchasing them.

**[PROGRAMMING: DISPLAY IMAGES: 3001A, B, C, D.
PROGRAM GREEN FORWARD ARROWS TO THE SIDE OF EACH
IMAGE SO RESPONDENTS CAN SCROLL THROUGH THE
IMAGES.
PLACE THESE ARROWS ABOUT 1/3 FROM THE TOP OF THE
IMAGES.  FOR FIRST THREE IMAGES, DO NOT SHOW GREEN
FORWARD ARROW TO ADVANCE UNTIL 10 SECONDS HAVE
ELAPSED.**

**ONCE THE FORTH IMAGE APPEARS THEN DISPLAY FORWARD
AND BACK ARROWS SO RESPONDENTS CAN MANEUVER BACK
AND FORTH BETWEEN THE IMAGES.**

**EACH IMAGE SHOULD APPEAR LARGE ON SCREEN AND EASILY
VISIBLE TO RESPONDENTS, BUT SHOULD NOT REQUIRE
SCROLLING UP AND DOWN TO VIEW THE FULL PRODUCT.**

**BENEATH EACH IMAGE INCLUDE "1 of 4" "2 of 4" etc.**

**DO NOT ENABLE RESPONDENTS TO GO TO THE NEXT SCREEN
UNTIL ALL FOUR IMAGES HAVE BEEN VIEWED.**

**[WHILE THE CONTINUE BUTTON IS DISABLED, INCLUDE THE
FOLLOWING LINE BENEATH THE IMAGE:]** *You will be able to continue after
you have viewed all four product images***.]**
**[PROGRAMMING: AFTER LAST IMAGE IS ON SCREEN <u>REPLACE</u> THE
ABOVE LINE WITH THE FOLLOWING TEXT AND RESPONSE OPTIONS
BENEATH THE IMAGE(S).]**

Before continuing with the survey, please indicate whether or not you
were able to view the images clearly.

1. I viewed the images clearly

2. I was unable to view the images clearly [TERMINATE; DO NOT
COUNT AS COMPLETE]

**ASK: ALL QUALIFIED RESPONDENTS**

Q300   What company or brand do you think makes or puts out the products we just showed you, if you have an opinion?

**[SMALL TEXT BOX & INCLUDE A "Don't know" BUTTON. FORCE TEXT OR DK.]**

**ASK: ALL QUALIFIED RESPONDENTS**

Q310   Are you aware of any other products or services that you think come from the same company or brand as the products we just showed you?

1.   Yes, I am
2.   No, I am not
3.   Don't know/No opinion

**ASK IF: Q310=1**

Q315   You answered that you are aware of other products or services that you think come from the same company or brand as the products we just showed you.

Please identify any other product or service you are thinking of as specifically as possible, including the type of product or service.

*(If you are thinking of more than one product or service, please enter each one in a separate box below.)*

**[5 SMALL TEXT BOXES & INCLUDE A "Don't know" BUTTON. FORCE AT LEAST ONE TEXT OR DK.]**

**ASK IF: Q315=ENTERED TEXT IN AT LEAST ONE BOX**

Q320   For each other product or service you named (listed below), please explain what makes you think that product or service comes from the same company or brand as the products we just showed you.

Please be as specific and detailed as possible.

**[LIST EACH PRODUCT/SERVICE ENTERED IN Q315 AND TO THE RIGHT OF EACH PROVIDE A LARGE TEXT BOX. ABOVE THE LARGE TEXT BOXES DISPLAY, "Reasons:"]**

**ASK: ALL QUALIFIED RESPONDENTS**

Q330   Do you think that the products we showed you are affiliated with, or sponsored or approved by, any other company or brand?

1. Yes, I do
2. No, I do not
3. Don't know/No opinion

**ASK IF: Q330=1**

Q335   You answered that you think that the products we showed you are affiliated with, or sponsored or approved by, another company or brand.

What other company or brand?

*(If you are thinking of more than one company or brand, please enter each one in a separate box below.)*

**[5 SMALL TEXT BOXES & INCLUDE A "Don't know" BUTTON. FORCE AT LEAST ONE TEXT OR DK.]**

**ASK IF: Q335=ENTERED TEXT IN AT LEAST ONE BOX**

Q340   For each company or brand you named (listed below), please explain what makes you think that the products we showed you are affiliated with, or sponsored or approved by, that company/brand.

Please be as specific and detailed as possible.

**[LIST EACH COMPANY/BRAND ENTERED IN Q335 AND TO THE RIGHT OF EACH PROVIDE A LARGE TEXT BOX. ABOVE THE LARGE TEXT BOXES DISPLAY, "Why you think it is affiliated/sponsored/approved:"]**

**ASK IF: ALL QUALIFIED**

Q400   We have just two more brief questions for classification purposes.

In the past 12 months, which of the following types of products or services, if any, have you personally purchased or used?
*(Select all that apply)*
[RANDOMIZE]

1. Weight loss/diet programs or products
2. Muscle-building programs or products
3. Memory/cognitive functioning programs or products
4. Physical therapy programs or products
5. Business leadership programs or products
6. None of these **[ANCHOR; EXCLUSIVE]**


**ASK IF: ALL QUALIFIED**

Q500   Do you or does anyone in your household work for any of the following?
*(Select all that apply)*
[RANDOMIZE]

1. A company that makes or distributes vitamin/mineral supplements
2. A company that offers weight loss products or services
3. An advertising or market research firm
4. None of these **[ANCHOR; EXCLUSIVE]**

## SCREENER

Q99



Q100



Q105



Q107



Q109



Q110



Q120



Q130



Q140



Q145



Q150



Q180



MAIN SURVEY

Q200





Q220

Q250



Now please use the green arrows to the sides of the page to view images of three products from the weight loss/diet program whose website we just showed you, as you would if you were considering purchasing them.

2 of 6



You will be able to continue after you have viewed all six product images.

Now please use the green arrows to the sides of the page to view images of three products from the weight loss/diet program whose website we just showed you, as you would if you were considering purchasing them.

3 of 6



You will be able to continue after you have viewed all six product images.

Now please use the green arrows to the sides of the page to view images of three products from the weight loss/diet program whose website we just showed you, as you would if you were considering purchasing them.

4 of 6



You will be able to continue after you have viewed all six product images.

Now please use the green arrows to the sides of the page to view images of three products from the weight loss/diet program whose website we just showed you, as you would if you were considering purchasing them.

5 of 6



You will be able to continue after you have viewed all six product images.

50%

Now please use the green arrows to the sides of the page to view images of three products from the weight loss/diet program whose website we just showed you, as you would if you were considering purchasing them.

6 of 6



Before continuing with the survey, please indicate whether or not you were able to view the images clearly.

○ I viewed the images clearly

○ I was unable to view the images clearly

Continue

Q300



What company or brand do you think makes or puts out the products we just showed you, if you have an opinion?

☐ Don't know

Continue

Q310

Are you aware of any other products or services that you think come from the same company or brand as the products we just showed you?

○ Yes, I am
○ No, I am not
○ Don't know/No opinion

Continue

Q315

You answered that you are aware of other products or services that you think come from the same company or brand as the products we just showed you.

Please identify any other product or service you are thinking of as specifically as possible, including the type of product or service.

*(If you are thinking of more than one product or service, please enter each one in a separate box below.)*

☐ Don't know

Continue

**Poret Declaration, Exhibit 2**
**Page 117**

Q320



Q330



Q335



Q340



Q400



Q500



**SCREENER**

Q99



Q100



Q105

Are you...
*Please select one response*

○ Male
○ Female

Continue

Q107



Q120



Q130



Q140



Q145



Q150



Q180



MAIN SURVEY

Q200



On the next screens we are going to show you a website from a company and images of vitamin/mineral supplement products from that company. Please view the website and products as you ordinarily would if considering purchasing products.

When you have finished viewing the website and products, you will be asked some questions. For any question, if you have no opinion or do not know then please indicate so. Please do not guess.

Continue



Q220

Q250



Now please use the green arrows to the sides of the page to view images of two products from the company whose website we just showed you, as you would if you were considering purchasing them.



2 OF 4

*You will be able to continue after you have viewed all four product images.*

Now please use the green arrows to the sides of the page to view images of two products from the company whose website we just showed you, as you would if you were considering purchasing them.



3 OF 4

You will be able to continue after you have viewed all four product images.

**Poret Declaration, Exhibit 2**
**Page 130**

Q300



What company or brand do you think makes or puts out the products we just showed you, if you have an opinion?

*Please be as specific as possible*

☐ Don't know

Continue

Q310

Are you aware of any other products or services that you think come from the same company or brand as the products we just showed you?

*Select one*

○ Yes, I am

○ No, I am not

○ Don't know/No opinion

Continue

**Poret Declaration, Exhibit 2**

**Page 132**

Q315



Q320



Q330



Q335



Q340



Q400



Q500



| record | uuid | date | psid | pid | dQYOB | dQGender | dQ99 | Q100 | Q105 | dQAge | dQAgeInRanger2 | dQAgeInRanger3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | aagt3d6xxqfe96zd | 12/02/2019 16:02 | 3O_X3dQ6vGH1xhjiVN_AeeQ** | 1638505503 | 1978 | 2 | 1 | 79 | 2 | 41 | 0 | 0 |
| 12 | 8zww5h2cm2mksnw5 | 12/02/2019 16:32 | 3O_X3dQ6vGMFwComvxXJ_w** | 1502066004 | 1955 | 1 | 1 | 56 | 1 | 64 | 0 | 0 |
| 16 | pntsm8k7md0a1ef5 | 12/02/2019 16:52 | 3O_X3dQ6vGFJrUJiyzr4kAQ** | 1500880789 | 1958 | 1 | 1 | 59 | 1 | 61 | 0 | 0 |
| 25 | e60f5xa91eqce89k | 12/02/2019 17:27 | 3O_X3dQ6vGGmunOQBE1Yww** | 1529046895 | 1943 | 1 | 1 | 44 | 1 | 76 | 0 | 1 |
| 28 | fmr18k7x8yc46buy | 12/02/2019 17:35 | 3O_X3dQ6vGGaq0t8tcVwgg** | 1655950631 | 1987 | 1 | 1 | 88 | 1 | 32 | 1 | 0 |
| 35 | 4bn0cx9zfjeaw4yn | 12/02/2019 17:39 | 3O_X3dQ6vGEgQTnzlJgxUg** | 1471923426 | 1985 | 2 | 1 | 86 | 2 | 34 | 1 | 1 |
| 47 | wtwlhgtq3z9qx2vih | 12/02/2019 18:11 | 3O_X3dQ6vGFWPLfGSvqNMA** | 1504415421 | 1948 | 2 | 1 | 49 | 2 | 71 | 0 | 1 |
| 53 | 97f5wjj5ctkm4ndb | 12/02/2019 18:14 | 3O_X3dQ6vGGOU1relF65w** | 1618692626 | 1949 | 2 | 1 | 50 | 2 | 70 | 0 | 0 |
| 54 | 973rc6cm0j16sgcp | 12/02/2019 18:13 | 3O_X3dQ6vGHsssbBjUkqbQ** | 1595738353 | 1950 | 2 | 1 | 51 | 2 | 69 | 0 | 0 |
| 63 | 4c03x9md0mpn8kv | 12/02/2019 18:36 | 3O_X3dQ6vGGo2dnkXlwdA** | 1502043008 | 1978 | 2 | 1 | 79 | 2 | 41 | 0 | 1 |
| 64 | zq3b9t6c1r60tps | 12/02/2019 18:28 | 3O_X3dQ6vGHsxopDbOK5g** | 1610788308 | 1955 | 1 | 1 | 56 | 1 | 64 | 0 | 0 |
| 67 | azwdcyd0acbz3af1 | 12/02/2019 18:38 | 3O_X3dQ6vGYtB9mn3uHQg** | 1552579482 | 1990 | 2 | 1 | 91 | 2 | 29 | 1 | 0 |
| 68 | 5r9cakpwzvu88riq | 12/02/2019 18:41 | 3O_X3dQ6vGHrYBwNwiEa1g** | 1663099814 | 1988 | 2 | 1 | 89 | 2 | 31 | 1 | 0 |
| 81 | f6j8cx7qs9qwgqu4 | 12/02/2019 19:08 | 3O_X3dQ6vGGRm9MSiR21g** | 1504398724 | 1976 | 2 | 1 | 77 | 2 | 43 | 0 | 1 |
| 84 | ss90xyrk64dU3mjp | 12/02/2019 19:14 | 3O_X3dQ6vGXGNH4gTZn8hw** | 1668241889 | 1994 | 1 | 1 | 95 | 1 | 25 | 1 | 0 |
| 90 | v3bbd2qgavydkuy0 | 12/02/2019 19:44 | 3O_X3dQ6vGH2gJkW7Wzy3A** | 1651492254 | 1971 | 1 | 1 | 72 | 1 | 48 | 0 | 0 |
| 94 | hrp9w78wqzc6fta | 12/02/2019 19:32 | 3O_X3dQ6vGH1bLrC3i65uw** | 1657033930 | 1994 | 1 | 1 | 95 | 1 | 25 | 0 | 1 |
| 95 | e8lhcjgxbmva6vsbp | 12/02/2019 19:33 | 3O_X3dQ6vGEnIhOO3jIRkg** | 1636137346 | 1959 | 1 | 1 | 60 | 1 | 60 | 0 | 0 |
| 96 | cmqnnxauc7aJB8h9 | 12/02/2019 19:42 | 3O_X3dQ6vGH4MRGESi09A** | 1309498342 | 1949 | 1 | 1 | 50 | 1 | 70 | 0 | 0 |
| 99 | 7uzn165zrecsxxb | 12/02/2019 19:59 | 3O_X3dQ6vGHNJApxd02A** | 1501717611 | 1945 | 2 | 1 | 46 | 2 | 74 | 0 | 0 |
| 101 | q1gkhf2jjw91m0s4n | 12/02/2019 20:53 | 3O_X3dQ6vGHJxdWvccfOaQ** | 1503755067 | 1949 | 1 | 1 | 50 | 1 | 70 | 0 | 0 |
| 103 | dk04n9g39gx60urb | 12/02/2019 20:01 | 3O_X3dQ6vGGqBa3_qO3E2w** | 1503929099 | 1943 | 1 | 1 | 44 | 2 | 76 | 0 | 0 |
| 108 | 0wxh6dpcd07q3769 | 12/02/2019 20:17 | 3O_X3dQ6vGEm1NPHdW4axw** | 1504895086 | 1948 | 1 | 1 | 49 | 2 | 71 | 0 | 0 |
| 109 | weu2vhvh84wa8gun | 12/02/2019 20:22 | 3O_X3dQ6vGHgmD5f3ea8yg** | 1585132541 | 1986 | 1 | 1 | 87 | 2 | 33 | 1 | 1 |
| 111 | bs5can8qjuwhzf4a | 12/02/2019 20:29 | 3O_X3dQ6vGF1hA5c_ag8Fw** | 1501181105 | 1944 | 1 | 1 | 45 | 1 | 75 | 0 | 1 |
| 116 | tqnw0z7490gsw271 | 12/02/2019 20:46 | 3O_X3dQ6vGE2m5ud_mTYuw** | 1503408566 | 1987 | 1 | 1 | 88 | 1 | 32 | 1 | 0 |
| 118 | a0qpec28b1tafhv | 12/02/2019 20:53 | 3O_X3dQ6vGG4VYzL_1CTnO** | 1522966113 | 1990 | 2 | 1 | 91 | 2 | 29 | 1 | 1 |
| 121 | cp3437urywc443s1r | 12/02/2019 21:01 | 3O_X3dQ6vGOXeG-58fukw** | 1503959103 | 1948 | 2 | 1 | 49 | 2 | 71 | 0 | 0 |
| 123 | f6ab6j11njbxw698 | 12/02/2019 21:17 | 3O_X3dQ6vGE5nAvl48ycdw** | 1500623733 | 1988 | 1 | 1 | 89 | 1 | 31 | 1 | 0 |
| 124 | m2mpph5djh1nhccy | 12/02/2019 21:32 | 3O_X3dQ6vGEOGi-16yrt3w** | 1502030514 | 1954 | 2 | 1 | 55 | 2 | 65 | 0 | 0 |
| 133 | 096357uwp53rznpr | 12/02/2019 21:53 | 3O_X3dQ6vGHnPT5PYhOqQ** | 1643057402 | 1967 | 2 | 1 | 68 | 2 | 52 | 0 | 1 |
| 138 | ehymg2s0pq93ny7v | 12/02/2019 22:14 | 3O_X3dQ6vGHc-j7FknV2pA** | 1502501735 | 1972 | 1 | 1 | 73 | 1 | 47 | 0 | 1 |
| 140 | cxthe44tjbypvd11 | 12/02/2019 22:01 | 3O_X3dQ6vGFFBOvLKtkOlw** | 1504470323 | 1939 | 1 | 1 | 40 | 2 | 80 | 0 | 0 |
| 141 | kegp7x0y5td2nu90 | 12/02/2019 22:17 | 3O_X3dQ6vGEDdOETrRx5g** | 1628387467 | 1984 | 2 | 1 | 85 | 2 | 35 | 1 | 1 |
| 145 | me955h8e46b6x3u | 12/02/2019 22:16 | 3O_X3dQ6vGEkAIaKTOLLLQ** | 1642286653 | 1960 | 1 | 1 | 61 | 1 | 59 | 0 | 0 |
| 147 | 1rhp6zckvccwa44j | 12/02/2019 22:19 | 3O_X3dQ6vGHCAayK0ljX5g** | 1504125267 | 1941 | 1 | 1 | 42 | 1 | 78 | 0 | 0 |

Poret Declaration, Exhibit 2
Page 138

| record | uuid | date | psid | pid | dQYOB | dQGender | dQ99 | Q100 | Q105 | dQAge | dQAgeInRanger2 | dQAgeInRanger3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150 | m1vffftup1yhms4s | 12/02/2019 22:30 | 3O_X3dQ6vGECXxabYbBw2w** | 1504374430 | 1952 | 2 | 1 | 53 | 2 | 67 | 0 | 0 |
| 155 | n25bswgb8uk9xg48 | 12/02/2019 22:52 | 3O_X3dQ6vGEw3WOfqs5TtA** | 1646552866 | 1980 | 1 | 1 | 81 | 1 | 39 | 0 | 1 |
| 157 | bsp6sssuwzpbrks6 | 12/02/2019 22:55 | 3O_X3dQ6vGGml7skFlMNlA** | 1507174570 | 1993 | 2 | 1 | 94 | 2 | 26 | 1 | 0 |
| 160 | 384v726w8549peu3 | 12/02/2019 23:52 | 3O_X3dQ6vGEJr4l6DexDAw** | 1666831045 | 1994 | 1 | 1 | 95 | 1 | 25 | 1 | 1 |
| 167 | 3m4t12snneq1nvcy | 12/03/2019 00:43 | 3O_X3dQ6vGGk3Bc-wtzxhg** | 1213186004 | 1978 | 1 | 1 | 79 | 1 | 41 | 0 | 0 |
| 173 | z6zth5mrwr5e011e | 12/03/2019 01:02 | 3O_X3dQ6vGEp3GylKbirMg** | 1502955736 | 1986 | 1 | 1 | 87 | 1 | 33 | 1 | 1 |
| 178 | jm5bxvn8xuqht0zqk | 12/03/2019 01:33 | 3O_X3dQ6vGHlHpvElLYfnQ** | 1650170269 | 1989 | 1 | 1 | 90 | 1 | 30 | 1 | 0 |
| 200 | ymqdf4gwqf5ngngh | 12/03/2019 03:29 | 3O_X3dQ6vGHxbakWl5ixrA** | 1607708072 | 1965 | 1 | 1 | 66 | 1 | 54 | 0 | 1 |
| 201 | qscband3cnm0rur | 12/03/2019 04:08 | 3O_X3dQ6vGGT0gG7WAnCzA** | 1295763599 | 1967 | 2 | 1 | 68 | 2 | 52 | 0 | 0 |
| 202 | za3g51gbh144jksh | 12/03/2019 04:35 | 3O_X3dQ6vGHUI-4GaxW5Bw** | 1575121025 | 1965 | 2 | 1 | 66 | 2 | 54 | 0 | 1 |
| 208 | uz0662ew85x182x4 | 12/03/2019 06:01 | 3O_X3dQ6vGFusAsJ3pClPw** | 1509146581 | 1967 | 2 | 1 | 68 | 2 | 52 | 0 | 1 |
| 210 | qm8a1j6v26s39kfh | 12/03/2019 05:59 | 3O_X3dQ6vGE0uzvG865xw** | 1249773911 | 1972 | 2 | 1 | 73 | 2 | 47 | 1 | 1 |
| 219 | 8hmgykprum70dkz0 | 12/03/2019 09:32 | 3O_X3dQ6vGHHXwzrifeXp** | 1587173305 | 1953 | 2 | 1 | 54 | 2 | 66 | 0 | 0 |
| 220 | gt8fr3epnfuw8we4 | 12/03/2019 09:34 | 3O_X3dQ6vGH73-7oxsZf1w** | 1647150368 | 1983 | 2 | 1 | 84 | 2 | 36 | 1 | 1 |
| 225 | p4nmutyt27zse22n | 12/03/2019 09:58 | 3O_X3dQ6vGHozxdPX5kiHw** | 1504392084 | 1987 | 2 | 1 | 88 | 1 | 32 | 1 | 0 |
| 226 | z6eut3w4cwbzyu6k | 12/03/2019 10:03 | 3O_X3dQ6vGFa76314MmZ3Q** | 1353063341 | 1945 | 2 | 1 | 46 | 2 | 74 | 0 | 0 |
| 229 | prvdz2gy1ewgng2t | 12/03/2019 10:03 | 3O_X3dQ6vGGqhnllFLlPE-Q** | 1502437728 | 1990 | 2 | 1 | 91 | 1 | 29 | 1 | 1 |
| 230 | ekud92hrh08vfuzb | 12/03/2019 10:06 | 3O_X3dQ6vGE0FVPOYkDMDQ** | 1507355701 | 1951 | 2 | 1 | 52 | 2 | 68 | 0 | 0 |
| 234 | pnzy10brz9t68wfa | 12/03/2019 10:47 | 3O_X3dQ6vGEK02n11lbV_g** | 1415812889 | 1983 | 2 | 1 | 84 | 1 | 36 | 1 | 1 |
| 236 | pjsftmwwtrjrrtde | 12/03/2019 10:33 | 3O_X3dQ6vGGSvad6q8l0hw** | 1610875756 | 1951 | 2 | 1 | 52 | 1 | 68 | 0 | 0 |
| 237 | t4a4a9sg02ptu7f2 | 12/03/2019 10:51 | 3O_X3dQ6vGFTiv2-jh1QVA** | 1294945451 | 1986 | 2 | 1 | 87 | 2 | 33 | 1 | 1 |
| 244 | 95fcmhfh9shunzzw | 12/03/2019 10:57 | 3O_X3dQ6vGHR9DX4ULKdKSw** | 1585499121 | 1959 | 1 | 1 | 60 | 1 | 60 | 0 | 0 |
| 248 | kh8kagg25nfhs50x | 12/03/2019 11:09 | 3O_X3dQ6vGGR02Tl3-lVhA** | 1345877340 | 1974 | 2 | 1 | 75 | 2 | 45 | 0 | 0 |
| 253 | cqn19hr4mj3fcty4 | 12/03/2019 11:50 | 3O_X3dQ6vGEFVNzsPanVCQ** | 1096125083 | 1972 | 2 | 1 | 73 | 2 | 47 | 0 | 0 |
| 255 | wmh9kghy64kkyzrc | 12/03/2019 11:24 | 3O_X3dQ6vGHkinTlL88mpQ** | 1504891741 | 1961 | 2 | 1 | 62 | 2 | 58 | 0 | 0 |
| 256 | 9egns2bx2045g8k1 | 12/03/2019 11:21 | 3O_X3dQ6vGWgkFPlXnASg** | 1611757450 | 1996 | 2 | 1 | 97 | 2 | 23 | 0 | 1 |
| 257 | u49w424J5jgtgb4z4a | 12/03/2019 11:22 | 3O_X3dQ6vGEL0f8E_l4sjg** | 1502970782 | 1979 | 2 | 1 | 80 | 1 | 40 | 1 | 1 |
| 258 | sjZu6awkdv14Getf | 12/03/2019 11:26 | 3O_X3dQ6vG7ilWOs2u9w** | 1496268060 | 1986 | 2 | 1 | 87 | 2 | 33 | 0 | 1 |
| 265 | pe66ptztcgrqec6g | 12/03/2019 11:47 | 3O_X3dQ6vGHG8bH1DqOnMQ** | 1653666308 | 1969 | 2 | 1 | 70 | 1 | 50 | 0 | 1 |
| 266 | jebk6b4563rf4mgh | 12/03/2019 11:47 | 3O_X3dQ6vGHKbWQKt2NJvg** | 1502287413 | 1984 | 2 | 1 | 85 | 2 | 35 | 1 | 1 |
| 270 | f43ytgwkrte8p0m3 | 12/03/2019 12:05 | 3O_X3dQ6vGGSt3X42KEXg** | 1625889227 | 1976 | 1 | 1 | 77 | 1 | 43 | 0 | 0 |
| 275 | x7xjedec0ukhqja | 12/03/2019 13:55 | 3O_X3dQ6vGEZsx8YmnLUjg** | 1525004910 | 1991 | 2 | 1 | 92 | 2 | 28 | 1 | 0 |
| 284 | vjyrgk97ab0n0y3c | 12/03/2019 13:27 | 3O_X3dQ6vGGC_wc_sZD0Ng** | 1610143920 | 1990 | 2 | 1 | 91 | 2 | 29 | 1 | 0 |
| 285 | c8fkehvkm7crdhhj | 12/03/2019 13:31 | 3O_X3dQ6vGGoEtwo6Yy8vA** | 1091522053 | 1986 | 2 | 1 | 87 | 1 | 33 | 1 | 1 |
| 293 | ame8mbw7tfcxbdmt | 12/03/2019 16:17 | 3O_X3dQ6vGEDoKbK4E_qqQ** | 1505052128 | 1941 | 2 | 1 | 42 | 1 | 78 | 0 | 0 |
| 302 | 4n5gv8z6hmx10i49q | 12/03/2019 18:21 | 3O_X3dQ6vGGnmXvZDhgvlw** | 1617709369 | 1945 | 2 | 1 | 46 | 2 | 74 | 0 | 0 |
| 304 | 7aee6mg86u59qr07 | 12/03/2019 18:44 | 3O_X3dQ6vGFE7xn5bk_ylw** | 1502136442 | 1972 | 2 | 1 | 73 | 2 | 47 | 0 | 1 |

| record | uuid | date | psid | pid | dQYOB | dQGender | dQ99 | Q100 | Q105 | dQAge | dQAgeInRanger2 | dQAgeInRanger3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305 | 2hahtfun5axnbyat | 12/03/2019 19:11 | 3Q_X3dQ6vGHcEnyr4mSlpjCQ** | 1501957102 | 1940 | 2 | 1 | 41 | 2 | 79 | 0 | 0 |
| 306 | m9aeqxdw80by3563 | 12/03/2019 19:09 | 3Q_X3dQ6vGF58EEM3Wk8CQ** | 1529684699 | 1989 | 2 | 1 | 90 | 2 | 30 | 1 | 0 |
| 307 | 00rj744jydx02dw8 | 12/03/2019 19:38 | 3Q_X3dQ6vGG57Vq7-9wLVQ** | 1504343129 | 1957 | 2 | 1 | 58 | 2 | 62 | 0 | 0 |
| 309 | eb6u6rwad98nskzn | 12/03/2019 19:59 | 3Q_X3dQ6vGEPvHvVCUHazQ** | 1501832314 | 1954 | 1 | 1 | 55 | 2 | 65 | 0 | 0 |
| 312 | 3kxb7s4bak0sbs0f | 12/03/2019 20:12 | 3Q_X3dQ6vGED7s9aajOdEA** | 1079294189 | 1949 | 2 | 1 | 50 | 2 | 70 | 0 | 0 |
| 315 | t9ngy21952ekkkp7 | 12/03/2019 20:31 | 3Q_X3dQ6vGG9PJHK51ORyg** | 1582933071 | 1986 | 1 | 1 | 87 | 2 | 33 | 1 | 0 |
| 325 | ff33e2tubakttdkk | 12/03/2019 21:06 | 3Q_X3dQ6vGF7sEcYDB0WXA** | 1239109717 | 1982 | 2 | 1 | 83 | 2 | 37 | 0 | 1 |
| 327 | qwxmttqrhbjahp60 | 12/03/2019 21:13 | 3Q_X3dQ6vGG1ePvPbzmsaA** | 1464412511 | 1962 | 2 | 1 | 63 | 2 | 57 | 0 | 0 |
| 328 | ww3kxyj1bkfsvj36 | 12/03/2019 21:22 | 3Q_X3dQ6vGG70bBpcXPxOQ** | 1402854979 | 1979 | 1 | 1 | 80 | 1 | 40 | 0 | 1 |
| 329 | c4Jbxrb20u5nkq2e | 12/03/2019 21:46 | 3Q_X3dQ6vGG5Az6Fk3gmPA** | 1666531843 | 1995 | 2 | 1 | 96 | 2 | 24 | 1 | 0 |
| 331 | 61bz13psmh870p19 | 12/03/2019 21:55 | 3Q_X3dQ6vGHBe3xn9v4UNg** | 1327848740 | 1974 | 1 | 1 | 75 | 1 | 45 | 1 | 1 |
| 332 | 9e1gp6yvf9u53wnx | 12/03/2019 21:58 | 3Q_X3dQ6vGEaTUtacpl02g** | 1505974800 | 1987 | 2 | 1 | 88 | 2 | 32 | 1 | 0 |
| 337 | a3jjarkqx861ttsu | 12/03/2019 22:14 | 3Q_X3dQ6vGB9mzmkNNVmsg** | 1501896215 | 1981 | 2 | 1 | 82 | 2 | 38 | 0 | 0 |
| 343 | y42gvzg1Lcbp7vbf | 12/03/2019 22:28 | 3Q_X3dQ6vGFydxC8NRW_ag** | 1504441301 | 1953 | 2 | 1 | 54 | 2 | 66 | 0 | 1 |
| 348 | 3bysbv9t1zp7h8e6 | 12/03/2019 22:33 | 3Q_X3dQ6vGFQOn-CELv9w** | 1503422921 | 1958 | 2 | 1 | 59 | 2 | 61 | 0 | 0 |
| 349 | 64hxhp98jd92arm5 | 12/03/2019 22:38 | 3Q_X3dQ6vGGta9mN-73-g** | 1605061410 | 1953 | 2 | 1 | 54 | 2 | 66 | 0 | 0 |
| 352 | rgx3nwef2cm3ut9m | 12/03/2019 22:44 | 3Q_X3dQ6vGHMbPOPtoH2YQ** | 1504026832 | 1960 | 2 | 1 | 61 | 2 | 59 | 0 | 1 |
| 353 | 3bqltjhqecdy81ua | 12/03/2019 22:46 | 3Q_X3dQ6vGGXXNKhFA6qyA** | 1308515257 | 1953 | 2 | 1 | 54 | 2 | 66 | 0 | 0 |
| 354 | 324vj029cdnt9bvu | 12/03/2019 23:00 | 3Q_X3dQ6vGHd4o4nOMm4w** | 1340537954 | 1981 | 2 | 1 | 82 | 2 | 38 | 0 | 1 |
| 356 | k0pq4vp8p6s51hjf | 12/03/2019 23:05 | 3Q_X3dQ6vGFWeYEkpvAoQ** | 1509026018 | 1982 | 2 | 1 | 83 | 2 | 37 | 0 | 1 |
| 362 | rkh8a2w42sute6ug | 12/04/2019 00:40 | 3Q_X3dQ6vGEmv0fyPhMxGg** | 1504451823 | 1966 | 1 | 1 | 67 | 1 | 53 | 0 | 1 |
| 368 | gzjbrwanp8fktgf7 | 12/04/2019 01:00 | 3Q_X3dQ6vGGE_z-Is5bu_Vw** | 1541347904 | 1986 | 2 | 1 | 87 | 2 | 33 | 0 | 1 |
| 370 | qar9zea68yhfgmz1 | 12/04/2019 01:13 | 3Q_X3dQ6vGGE_z-Is5bu_Vw** | 1379633160 | 1991 | 2 | 1 | 92 | 2 | 28 | 1 | 0 |
| 371 | hj4p7gtdx6ng25fy | 12/04/2019 01:20 | 3Q_X3dQ6vGFoDQ8wFKbTQ** | 1583425127 | 1978 | 1 | 1 | 79 | 1 | 41 | 0 | 0 |
| 376 | 986tgzn5x5ktav5 | 12/04/2019 01:29 | 3Q_X3dQ6vGFiEg7x8VgYMQ** | 1384614169 | 1954 | 2 | 1 | 55 | 2 | 65 | 0 | 0 |
| 380 | xtw2pcrph18d6sa06 | 12/04/2019 02:06 | 3Q_X3dQ6vGF5ykv7s3vn8A** | 1502780331 | 1974 | 2 | 1 | 75 | 1 | 45 | 0 | 1 |
| 383 | qwfmaju62c7bayda | 12/04/2019 02:08 | 3Q_X3dQ6vGF77LaOIMB_w** | 1618626208 | 1971 | 2 | 1 | 72 | 2 | 48 | 0 | 0 |
| 384 | rtx05vdpwf6g8sf7 | 12/04/2019 02:01 | 3Q_X3dQ6vGG29-DBwVrogw** | 1502032621 | 1951 | 2 | 1 | 52 | 2 | 68 | 0 | 0 |
| 386 | na8tp8w9e5bwvm4s | 12/04/2019 02:16 | 3Q_X3dQ6vGGPTIuQmEsq6w** | 1540008158 | 1971 | 2 | 1 | 72 | 2 | 48 | 0 | 1 |
| 387 | d3mpe7pjke6se7u7 | 12/04/2019 02:18 | 3Q_X3dQ6vGFrJUf0XxzA5Ig** | 1608657507 | 1994 | 2 | 1 | 95 | 2 | 25 | 1 | 0 |
| 388 | zz5xtbukd5wz3g29 | 12/04/2019 02:20 | 3Q_X3dQ6vGHmM_YEiHOKig** | 1517536472 | 1969 | 2 | 1 | 70 | 2 | 50 | 0 | 1 |
| 400 | rkhnn24r74fvskhk | 12/04/2019 09:16 | 3Q_X3dQ6vGGHqUV_OrdIDA** | 1503519364 | 1952 | 2 | 1 | 53 | 2 | 67 | 0 | 0 |
| 401 | it2y11kv36vykj36 | 12/04/2019 09:24 | 3Q_X3dQ6vGEVRR3uvqUgiA** | 1502088561 | 1970 | 1 | 1 | 71 | 1 | 49 | 0 | 1 |
| 408 | 49ewezcde3yxxqiq | 12/04/2019 09:30 | 3Q_X3dQ6vGGhzpHHbZvVvg** | 1308182771 | 1952 | 2 | 1 | 53 | 2 | 67 | 0 | 0 |
| 410 | mr2nh1c9snph9a8h | 12/04/2019 09:33 | 3Q_X3dQ6vGGenQySrDbi2Pw** | 1664290947 | 1976 | 1 | 1 | 77 | 1 | 43 | 0 | 1 |
| 421 | 7e0txf8f0n96n2nj | 12/04/2019 11:00 | 3Q_X3dQ6vGEdKXPLNp45xg** | 1236433556 | 1951 | 2 | 1 | 52 | 2 | 68 | 0 | 0 |

| record | uuid | date | psid | pid | dQYOB | dQGender | dQ99 | Q100 | Q105 | dQAge | dQAgeInRanger2 | dQAgeInRanger3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 429 | uc7vztjm1g4jbwm0 | 12/04/2019 10:18 | 3O_X3dQ6vGH39PIbR7l_GQ** | 1640198769 | 1984 | 1 | 1 | 85 | 2 | 35 | 0 | 0 |
| 434 | ywupum8f2fekrkr2 | 12/04/2019 10:30 | 3O_X3dQ6vGGtq9f3zT5xAA** | 1661219308 | 1947 | 1 | 1 | 48 | 1 | 72 | 0 | 0 |
| 435 | 7mr1g47zxvjf8cue | 12/04/2019 10:37 | 3O_X3dQ6vGGrClS-xxl5uA** | 1504420650 | 1942 | 2 | 1 | 43 | 2 | 77 | 0 | 0 |
| 438 | b0jvy3hxskh4m40g | 12/04/2019 10:44 | 3O_X3dQ6vGF-ZjZBgeZbjA** | 1658543382 | 1943 | 2 | 1 | 44 | 2 | 76 | 0 | 0 |
| 441 | dv2fm6ka9d4kwmsr1 | 12/04/2019 10:56 | 3O_X3dQ6vGHT6l4xASwm1w** | 1171436172 | 1948 | 2 | 1 | 49 | 2 | 71 | 0 | 0 |
| 444 | s9tcbme8yal7qk6u | 12/04/2019 11:03 | 3O_X3dQ6vGGPLmCmohi2uQ** | 1653868654 | 1953 | 1 | 1 | 54 | 1 | 66 | 0 | 0 |
| 446 | hzxhasjsn4p6db2m | 12/04/2019 11:25 | 3O_X3dQ6vGHG_M1atGNcGg** | 1518239179 | 1958 | 2 | 1 | 59 | 2 | 61 | 0 | 0 |
| 451 | dafued97e30g93b0 | 12/04/2019 11:31 | 3O_X3dQ6vGFTgjRcmQlDjA** | 1502161058 | 1952 | 2 | 1 | 53 | 2 | 67 | 0 | 0 |
| 453 | j4m7w2hn364q4np1 | 12/04/2019 11:39 | 3O_X3dQ6vGENV6i6gEpl1w** | 1508692987 | 1961 | 2 | 1 | 62 | 2 | 58 | 0 | 0 |
| 454 | zmrvxwpcyvyz1typ | 12/04/2019 11:37 | 3O_X3dQ6vGFYM8Fag7378A** | 1585352423 | 1955 | 2 | 1 | 56 | 2 | 64 | 0 | 0 |
| 458 | nw0rja9144n0g0pz | 12/04/2019 12:02 | 3O_X3dQ6vGGdeoQ6EldfuLA** | 1509650681 | 1997 | 1 | 1 | 98 | 1 | 22 | 1 | 0 |
| 460 | 9mjsh3akn1ydks30 | 12/04/2019 12:11 | 3O_X3dQ6vGFb-UDJr98_ng** | 1502322477 | 1947 | 1 | 1 | 48 | 1 | 72 | 0 | 0 |
| 464 | r01tbb4bkt4dtqp1 | 12/04/2019 12:36 | 3O_X3dQ6vGHeazZ1k-GNmA** | 1584817835 | 1993 | 1 | 1 | 94 | 1 | 26 | 1 | 1 |
| 467 | a1mr213p1crpfg8r | 12/04/2019 13:34 | 3O_X3dQ6vGFBWiWqkyQ37g** | 1647255513 | 1992 | 2 | 1 | 93 | 2 | 27 | 1 | 0 |
| 468 | bq7wsya4e6bxxbb3 | 12/04/2019 14:05 | 3O_X3dQ6vGFk8LM8hOFFKA** | 1503975756 | 1989 | 2 | 1 | 90 | 2 | 30 | 1 | 0 |
| 470 | b04gpyep1ebandpv | 12/04/2019 13:50 | 3O_X3dQ6vGEcWvw1f9t9Q** | 1628200365 | 1990 | 2 | 1 | 91 | 2 | 29 | 1 | 0 |
| 472 | 8h64s34crzqzguuf | 12/04/2019 13:55 | 3O_X3dQ6vGEpLnx98Ng2CA** | 1647198144 | 1981 | 1 | 1 | 82 | 1 | 38 | 0 | 1 |
| 479 | ymvdtvqyen9cx6fq | 12/04/2019 15:03 | 3O_X3dQ6vGHPAy2s4tAEMw** | 1600134966 | 1989 | 2 | 1 | 90 | 2 | 30 | 1 | 0 |
| 480 | zmapaf8wat0ua4t3 | 12/04/2019 15:02 | 3O_X3dQ6vGVOHs9CewBiA** | 1505403752 | 1989 | 2 | 1 | 90 | 2 | 30 | 1 | 0 |
| 490 | s8a0r1txhexmdevr | 12/04/2019 19:38 | 3O_X3dQ6vGFRVukQjlbVmQ** | 1143427938 | 1973 | 2 | 1 | 74 | 1 | 46 | 0 | 1 |
| 491 | hfhmfn3n0xhtkqp9 | 12/04/2019 20:09 | 3O_X3dQ6vGEq6rO7XYpEHQ** | 1504831270 | 1949 | 1 | 1 | 50 | 1 | 70 | 0 | 0 |
| 492 | gc2kby4mez640y98 | 12/04/2019 20:08 | 3O_X3dQ6vGEpT1iwvBtMaA** | 1504292556 | 1987 | 1 | 1 | 88 | 1 | 32 | 1 | 0 |
| 494 | fr8rxmzjc5wyf93 | 12/04/2019 20:13 | 3O_X3dQ6vGFFFRzWlgdmg** | 1505747617 | 1990 | 2 | 1 | 91 | 2 | 29 | 1 | 0 |
| 497 | dyv15carecsjbq0t | 12/04/2019 20:27 | 3O_X3dQ6vGH8S8EtUegbw** | 1667669814 | 1987 | 1 | 1 | 88 | 1 | 32 | 1 | 0 |
| 501 | e3sha2s69470sc3f | 12/04/2019 20:37 | 3O_X3dQ6vGGDtq2r3Zc7mw** | 1415778984 | 1951 | 1 | 1 | 52 | 1 | 68 | 0 | 0 |
| 503 | 0zb6x1tx2t6ynwm9 | 12/04/2019 20:44 | 3O_X3dQ6vGHpx-RRR39Gfw** | 1569549993 | 1963 | 2 | 1 | 64 | 2 | 56 | 0 | 0 |
| 505 | thjg2j6l7j91j4be | 12/04/2019 20:48 | 3O_X3dQ6vGHjpUWA679_YA** | 1505599521 | 1966 | 2 | 1 | 67 | 2 | 53 | 0 | 1 |
| 506 | uudbe2nvf0kayads | 12/04/2019 20:57 | 3O_X3dQ6vGG-NHFULO982w** | 1661757713 | 1960 | 2 | 1 | 61 | 2 | 59 | 0 | 0 |
| 510 | pv39zd4wvs7z8wcs | 12/04/2019 20:54 | 3O_X3dQ6vGHAVFKUOxJJXg** | 1504440450 | 1950 | 2 | 1 | 51 | 2 | 69 | 0 | 0 |
| 515 | e12uy5phgeqyey8ax | 12/04/2019 21:14 | 3O_X3dQ6vGGQlfx8ZKdB8Q** | 1569689865 | 1969 | 2 | 1 | 70 | 2 | 50 | 0 | 1 |

Poret Declaration, Exhibit 2
Page 141

| record | uuid | date | psid | pid | dQYOB | dQGender | dQ99 | Q100 | Q105 | dQAge | dQAgeInRanger2 | dQAgeInRanger3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 516 | ryyeqtxv8070m6r5 | 12/04/2019 21:14 | 3O_X3dQ6vGvGH6_dbDEtFIig** | 1079658680 | 1972 | 2 | 2 | 73 | 2 | 47 | 0 | 0 |
| 518 | 42snbbwtcdtkyhfq | 12/04/2019 21:04 | 3O_X3dQ6vGH6su3t8mlp5A** | 1500731963 | 1951 | 2 | 1 | 52 | 2 | 68 | 0 | 0 |
| 519 | ruez8j9z5a7g9dp | 12/04/2019 21:03 | 3O_X3dQ6vGFBdaHfgUcjqA** | 1589295848 | 1952 | 2 | 1 | 53 | 2 | 67 | 0 | 0 |
| 525 | d534x499eyqf9w2e | 12/04/2019 21:19 | 3O_X3dQ6vGHxG2T4TzK6UA** | 1505064572 | 1957 | 2 | 1 | 58 | 2 | 62 | 0 | 0 |
| 528 | 0ckakzz77s2f7rv2 | 12/04/2019 21:21 | 3O_X3dQ6vGHD0H4gJrs2aw** | 1570966043 | 1973 | 2 | 1 | 74 | 2 | 46 | 0 | 1 |
| 529 | z1s88z38c7vfuqag | 12/04/2019 21:23 | 3O_X3dQ6vGFOM51Us2cSoA*** | 1504902171 | 1971 | 2 | 1 | 72 | 2 | 48 | 0 | 1 |
| 535 | gh0jmnraczv41skx | 12/04/2019 21:32 | 3O_X3dQ6vGHNSBbnoxAHjg** | 1504502810 | 1944 | 2 | 1 | 45 | 2 | 75 | 0 | 0 |
| 540 | zr2egyzhpb25z46k | 12/04/2019 21:34 | 3O_X3dQ6vGG6sNvMO924Fw** | 1527284438 | 1968 | 2 | 1 | 69 | 2 | 51 | 0 | 1 |
| 544 | bs0856ye7wy0jetw | 12/04/2019 21:41 | 3O_X3dQ6vGG748AdA_K44g** | 1316818312 | 1982 | 2 | 1 | 83 | 2 | 37 | 0 | 1 |
| 549 | 3f9qzvqfvm6a9qm | 12/04/2019 21:52 | 3O_X3dQ6vGFAk8TYfgJsjA** | 1543082663 | 1969 | 2 | 1 | 70 | 2 | 50 | 0 | 1 |
| 550 | 6uu7yp2sug2h7grz | 12/04/2019 21:58 | 3O_X3dQ6vGHxW9_Wc8aA2g** | 1289187253 | 1947 | 1 | 1 | 48 | 1 | 72 | 0 | 0 |
| 552 | pb7wy2hw34x41je4k | 12/04/2019 23:07 | 3O_X3dQ6vGHwqSlhKhJclw** | 1504412464 | 1973 | 1 | 1 | 74 | 2 | 46 | 0 | 1 |
| 553 | wm0h193a1qqw2fx6 | 12/04/2019 22:05 | 3O_X3dQ6vGFv6tzwbNsGw** | 1570128800 | 1982 | 1 | 1 | 83 | 2 | 37 | 0 | 1 |
| 555 | zr0mxqff5bzfk8xq | 12/04/2019 22:09 | 3O_X3dQ6vGEb327IIa0yOw** | 1622232496 | 1988 | 1 | 1 | 89 | 2 | 31 | 1 | 0 |
| 557 | u1u4dfkzn3dsn96y | 12/04/2019 22:25 | 3O_X3dQ6vGH2ITc0F6CSFg** | 1513674653 | 1987 | 2 | 1 | 88 | 2 | 32 | 1 | 0 |
| 559 | j11y3zy1pfh92bkr | 12/04/2019 22:31 | 3O_X3dQ6vGGLBaHvix180g** | 1501635213 | 1976 | 2 | 1 | 77 | 2 | 43 | 0 | 1 |
| 564 | a4705hbmmya01psh | 12/04/2019 22:39 | 3O_X3dQ6vGFBCqkn0eDSRQ** | 1504892065 | 1967 | 2 | 1 | 68 | 2 | 52 | 0 | 1 |
| 565 | suk9zz80vt8m8x86 | 12/04/2019 22:37 | 3O_X3dQ6vGEnTccPFOqu6w** | 1591229083 | 1985 | 1 | 1 | 86 | 1 | 34 | 1 | 1 |
| 570 | ubcmzrrncsmuav9r | 12/04/2019 22:49 | 3O_X3dQ6vGEnpBCENkyTFQ** | 1661316031 | 1958 | 1 | 1 | 59 | 1 | 61 | 0 | 0 |
| 582 | fp8756f1s0b0q0m5 | 12/04/2019 23:55 | 3O_X3dQ6vGFuSn4nsIO98A** | 1396579007 | 1966 | 1 | 1 | 67 | 1 | 53 | 1 | 1 |
| 586 | rr7nvaqu5r6vc089 | 12/04/2019 23:27 | 3O_X3dQ6vGFvD7kQWwW1ew** | 1648748882 | 1977 | 1 | 1 | 78 | 1 | 42 | 0 | 0 |
| 589 | wtjad6sermkys0t | 12/04/2019 23:43 | 3O_X3dQ6vGGoPyVHrjALOw** | 1502459713 | 1954 | 1 | 1 | 55 | 1 | 65 | 0 | 0 |
| 590 | 8x7ycjfx3vaa4knn | 12/04/2019 23:43 | 3O_X3dQ6vGGqkR0YvQJi6w** | 1506802950 | 1984 | 2 | 1 | 85 | 2 | 35 | 1 | 1 |
| 591 | xdgfmag9b9s8h313 | 12/04/2019 23:46 | 3O_X3dQ6vGEhU1gF7Yclsg** | 1513460664 | 1971 | 2 | 1 | 72 | 2 | 48 | 1 | 1 |
| 596 | q1vpt9rjjny9yu4v | 12/05/2019 01:04 | 3O_X3dQ6vGGerRuzaTTEZg** | 1514101144 | 1944 | 1 | 1 | 45 | 1 | 75 | 0 | 0 |
| 597 | 5s06g0auf1brdysz | 12/05/2019 01:08 | 3O_X3dQ6vGGKRcQJXaS4gA** | 1527360931 | 1988 | 2 | 1 | 89 | 2 | 31 | 1 | 0 |
| 630 | kacrdqszhzqvuwns | 12/05/2019 03:17 | 3O_X3dQ6vGGWFE~Y3yyww** | 1670616155 | 1979 | 1 | 1 | 80 | 2 | 40 | 0 | 1 |
| 631 | 3zew9w1tdh6n2fs3 | 12/05/2019 03:27 | 3O_X3dQ6vGHxn3uLiDbWZA** | 1505066302 | 1965 | 1 | 1 | 66 | 1 | 54 | 0 | 1 |
| 635 | 4ve6fkgmu39yghj4 | 12/05/2019 04:17 | 3O_X3dQ6vGFIwrsM75AYOg** | 1407551698 | 1973 | 1 | 1 | 74 | 1 | 46 | 0 | 1 |
| 638 | kpdjtgfsus4bav6m | 12/05/2019 04:46 | 3O_X3dQ6vGEeGIA0LWZ5EA** | 1373932490 | 1981 | 2 | 1 | 82 | 2 | 38 | 0 | 1 |

Poret Declaration, Exhibit 2
Page 142

| record | uuid | date | psid | pid | dQYOB | dQGender | dQ99 | Q100 | Q105 | dQAge | dQAgeInRanger2 | dQAgeInRanger3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 641 | 8kh6b0njrc1jj3x3 | 12/05/2019 06:24 | 3O_X3dQ6vGHB_AD2JjNeyg** | 1562244595 | 1987 | 2 | 1 | 88 | 2 | 32 | 1 | 0 |
| 642 | 25bmymv7pmafkw7u | 12/05/2019 06:25 | 3O_X3dQ6vGyLePhMzk8Jg** | 1395344157 | 1971 | 2 | 1 | 72 | 1 | 48 | 0 | 1 |
| 643 | 087n1xvjc0v2wa5u | 12/05/2019 06:30 | 3O_X3dQ6vGGv2Y8txsMpg** | 1506440622 | 1974 | 2 | 1 | 75 | 2 | 45 | 0 | 1 |
| 644 | f0acnshxmksq7wyd | 12/05/2019 06:36 | 3O_X3dQ6vGGZjLbxSPcjfg** | 1663498635 | 1984 | 1 | 1 | 85 | 1 | 35 | 0 | 1 |
| 647 | 1t57atyxdkyp0pry | 12/05/2019 07:14 | 3O_X3dQ6vGHH5NSsESY1dg** | 1502984094 | 1977 | 1 | 1 | 78 | 1 | 42 | 0 | 1 |
| 649 | m3ud3grfwr917abg | 12/05/2019 07:44 | 3O_X3dQ6vGFCO3hQUwo1HQ** | 1502162190 | 1968 | 1 | 1 | 69 | 1 | 51 | 0 | 1 |
| 650 | bpr7sds0zmgvqj9j | 12/05/2019 07:52 | 3O_X3dQ6vGFONtNbkX5_mA*** | 1357583068 | 1980 | 1 | 1 | 81 | 1 | 39 | 0 | 1 |
| 655 | ypdu1uu286yg22ch | 12/05/2019 08:47 | 3O_X3dQ6vGHO5dPMtmxtag*** | 1622183007 | 1993 | 1 | 1 | 94 | 1 | 26 | 1 | 0 |
| 662 | z2j3srczv6fkmj02 | 12/05/2019 09:36 | 3O_X3dQ6vGGMEg6v5rX5rw** | 1502953537 | 1975 | 1 | 1 | 76 | 1 | 44 | 0 | 1 |
| 664 | 0qu8bbm8xgsk8kep | 12/05/2019 09:31 | 3O_X3dQ6vGHAw-iR1RtGcg** | 1584039566 | 1993 | 2 | 1 | 94 | 1 | 26 | 1 | 0 |
| 666 | 4sxayxn0chx794ht | 12/05/2019 09:30 | 3O_X3dQ6vGEWL2KwMbttVg** | 1278000571 | 1971 | 1 | 1 | 72 | 1 | 48 | 0 | 1 |
| 668 | ra2s9xfhcmk554ru | 12/05/2019 10:12 | 3O_X3dQ6vGG8MvXhjRz78g** | 1546880507 | 1985 | 2 | 2 | 86 | 2 | 34 | 1 | 0 |
| 671 | nvechkd484suugbq | 12/05/2019 11:36 | 3O_X3dQ6vGEkD5p5LGwd5A*** | 1503958210 | 1987 | 2 | 1 | 88 | 2 | 32 | 1 | 0 |
| 699 | v9vun8r8vh0b8sf2 | 12/05/2019 18:48 | 3O_X3dQ6vGFZV2WjBc_Khw** | 1643833313 | 1967 | 2 | 1 | 68 | 2 | 52 | 0 | 1 |
| 706 | n5my5ryr1jbxvtyv | 12/05/2019 18:58 | 3O_X3dQ6vGERD9omFLP4RQ** | 1546437983 | 1955 | 2 | 1 | 56 | 1 | 64 | 0 | 0 |
| 710 | jmx3patd2gqv2yw1 | 12/05/2019 19:26 | 3O_X3dQ6vGG-VZVH-C3avQ** | 1606933885 | 1993 | 2 | 1 | 94 | 2 | 26 | 1 | 0 |
| 711 | 9b3h29rcv9d4wj4he | 12/05/2019 19:24 | 3O_X3dQ6vGF49j2TgWF_g** | 1599167516 | 1995 | 2 | 1 | 96 | 2 | 24 | 1 | 0 |
| 712 | qjq02mmhhr4p55yg | 12/05/2019 19:45 | 3O_X3dQ6vGFY5A1-i66TLQ** | 1589507055 | 1965 | 1 | 1 | 66 | 1 | 54 | 0 | 1 |
| 717 | qx47lup25gjk8pkn | 12/05/2019 20:13 | 3O_X3dQ6vGFAmTVGoZoxkw** | 1669916799 | 1993 | 1 | 1 | 94 | 1 | 26 | 1 | 0 |
| 723 | xvqvwdtghhmjy9g9 | 12/05/2019 22:58 | 3O_X3dQ6vGFHr21QmShxmQ** | 1598184276 | 1985 | 1 | 1 | 86 | 1 | 34 | 0 | 1 |
| 727 | temezzxduh4z74ew | 12/06/2019 00:32 | 3O_X3dQ6vGDxQyH8XSug** | 1504067957 | 1966 | 2 | 1 | 67 | 2 | 53 | 0 | 0 |
| 730 | 6rypfnkweu1bec6h | 12/06/2019 01:26 | 3O_X3dQ6vGGSDLRzvDeNaw** | 1354599200 | 1987 | 2 | 1 | 88 | 2 | 32 | 0 | 1 |
| 766 | pajdy8f441eq1822 | 12/06/2019 06:43 | 3O_X3dQ6vGTniBt6wBOfg** | 1643380004 | 1995 | 2 | 1 | 96 | 1 | 24 | 1 | 0 |
| 773 | 80a2krj827726emj | 12/06/2019 10:26 | 3O_X3dQ6vGG5WVTTK9b69g** | 1502103481 | 1990 | 2 | 1 | 91 | 1 | 29 | 1 | 0 |
| 775 | yfhrtnbaskmvkpc9 | 12/06/2019 10:35 | 3O_X3dQ6vGEfkgof9C_Bww** | 1505627309 | 1986 | 2 | 2 | 87 | 2 | 33 | 1 | 0 |
| 782 | kwnd75r943nbx8e3 | 12/06/2019 14:03 | 3O_X3dQ6vGGlceAUPDm05A** | 1514573741 | 1990 | 2 | 1 | 91 | 1 | 29 | 1 | 0 |
| 786 | x933j2280cehju2p | 12/06/2019 18:13 | 3O_X3dQ6vGHudQKDrTwNoA*** | 1234137855 | 1987 | 1 | 1 | 88 | 1 | 32 | 0 | 1 |
| 787 | 692bc0evxj6j91n2 | 12/06/2019 19:59 | 3O_X3dQ6vGGyYtzX4alT3g** | 1502708531 | 1997 | 1 | 1 | 98 | 1 | 22 | 1 | 0 |
| 793 | v5raf9g6ucbza23k | 12/08/2019 22:30 | 3O_X3dQ6vGGlh-NnZE2J9Q** | 1308856250 | 1980 | 1 | 1 | 81 | 2 | 39 | 0 | 1 |
| 826 | k97jna1kt9v003t6 | 12/09/2019 01:08 | 3O_X3dQ6vGHayHHkyc9uyQ** | 1189853192 | 1989 | 1 | 1 | 90 | 1 | 30 | 1 | 0 |
| 863 | hy4bv55hx9v59kwr | 12/09/2019 08:35 | 3O_X3dQ6vGGJqXmOJyUHQ** | 1506783960 | 1964 | 2 | 1 | 65 | 2 | 55 | 0 | 1 |

| record | dQAgeInRange4 | Q107 | dQCheckQuotaIfOpen | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 | Q109r8 | Q109r9 | Q109r10 | Q110 | Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 0 | 3 | | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 45 | 1 | 0 | 0 | 0 | 0 |
| 12 | 1 | 4 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 14 | 1 | 1 | 0 | 0 | 0 |
| 16 | 1 | 4 | | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 10 | 1 | 1 | 0 | 0 | 0 |
| 25 | 1 | 4 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | 1 | 1 | 1 | 1 | 1 |
| 28 | 0 | 2 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 47 | 1 | 1 | 1 | 1 | 1 |
| 35 | 0 | 2 | | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 48 | 1 | 1 | 1 | 1 | 0 |
| 47 | 1 | 4 | | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 17 | 1 | 1 | 1 | 1 | 0 |
| 53 | 1 | 4 | | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| 54 | 1 | 4 | | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 29 | 1 | 1 | 1 | 1 | 1 |
| 63 | 0 | 3 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 5 | 1 | 1 | 0 | 1 | 0 |
| 64 | 1 | 4 | | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 43 | 1 | 0 | 1 | 0 | 0 |
| 67 | 0 | 2 | | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 34 | 1 | 1 | 0 | 0 | 0 |
| 68 | 0 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 1 | 1 |
| 81 | 0 | 3 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 1 | 0 | 0 | 0 | 0 |
| 84 | 0 | 2 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 39 | 1 | 1 | 1 | 1 | 1 |
| 90 | 0 | 3 | | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 31 | 1 | 0 | 0 | 1 | 1 |
| 94 | 0 | 2 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 0 | 0 | 0 | 0 | 0 |
| 95 | 1 | 4 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 44 | 1 | 1 | 0 | 0 | 0 |
| 96 | 1 | 4 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 1 | 1 |
| 99 | 1 | 4 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 0 | 0 | 0 | 0 | 0 |
| 101 | 1 | 4 | | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 21 | 1 | 0 | 0 | 0 | 0 |
| 103 | 1 | 4 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 23 | 1 | 0 | 0 | 0 | 0 |
| 108 | 1 | 4 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 1 | 0 | 0 | 0 | 0 |
| 109 | 0 | 2 | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 1 | 1 | 0 | 1 | 1 |
| 111 | 1 | 4 | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 44 | 1 | 1 | 1 | 1 | 1 |
| 116 | 0 | 2 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 1 | 0 | 0 | 0 | 0 |
| 118 | 0 | 2 | | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 26 | 0 | 1 | 0 | 1 | 0 |
| 121 | 1 | 4 | | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 50 | 1 | 0 | 0 | 0 | 0 |
| 123 | 0 | 2 | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 39 | 1 | 0 | 0 | 0 | 0 |
| 124 | 1 | 4 | | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 23 | 1 | 0 | 0 | 0 | 0 |
| 133 | 1 | 3 | | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 44 | 1 | 1 | 1 | 1 | 0 |
| 138 | 0 | 3 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 1 | 1 | 1 | 0 |
| 140 | 1 | 4 | | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 34 | 1 | 1 | 0 | 0 | 0 |
| 141 | 1 | 3 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 13 | 1 | 1 | 1 | 1 | 1 |
| 145 | 1 | 4 | | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 6 | 1 | 1 | 0 | 1 | 0 |
| 147 | 1 | 4 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 1 | 0 | 0 | 0 | 0 |

| record | dQAgeInRange4 | Q107 | dQCheckQuotaIfOpen | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 | Q109r8 | Q109r9 | Q109r10 | Q110 | Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150 | 0 | 4 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 |
| 155 | 0 | 3 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 10 | 1 | 1 | 0 | 1 | 0 |
| 157 | 0 | 2 | | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 33 | 1 | 1 | 0 | 0 | 0 |
| 160 | 0 | 2 | | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 47 | 1 | 0 | 0 | 0 | 1 |
| 167 | 0 | 3 | | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 33 | 1 | 1 | 1 | 1 | 0 |
| 173 | 0 | 2 | | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 1 | 0 | 0 |
| 178 | 0 | 2 | | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 5 | 1 | 1 | 0 | 0 | 1 |
| 200 | 1 | 3 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 1 | 0 | 0 | 0 | 0 |
| 201 | 0 | 3 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 48 | 1 | 1 | 0 | 0 | 0 |
| 202 | 1 | 3 | | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 36 | 1 | 1 | 1 | 0 | 0 |
| 208 | 0 | 3 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 22 | 0 | 0 | 0 | 1 | 0 |
| 210 | 1 | 3 | | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 16 | 1 | 0 | 0 | 0 | 0 |
| 219 | 0 | 4 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 33 | 1 | 0 | 1 | 1 | 0 |
| 220 | 1 | 3 | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 1 | 0 | 0 | 0 | 0 |
| 225 | 1 | 2 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 33 | 1 | 0 | 0 | 1 | 0 |
| 226 | 0 | 4 | | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 1 | 1 | 1 |
| 229 | 1 | 1 | | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| 230 | 0 | 4 | | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 36 | 1 | 0 | 1 | 0 | 0 |
| 234 | 1 | 3 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 0 | 0 | 0 | 0 | 0 |
| 236 | 0 | 2 | | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 44 | 0 | 1 | 1 | 0 | 0 |
| 237 | 1 | 4 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 1 | 0 | 0 |
| 244 | 1 | 3 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 36 | 1 | 1 | 0 | 1 | 0 |
| 248 | 0 | 3 | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 44 | 0 | 0 | 0 | 0 | 0 |
| 253 | 1 | 4 | | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 0 |
| 255 | 1 | 2 | | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 11 | 1 | 0 | 1 | 1 | 1 |
| 256 | 0 | 2 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 11 | 1 | 0 | 0 | 0 | 0 |
| 257 | 0 | 3 | | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 11 | 1 | 1 | 1 | 0 | 0 |
| 258 | 0 | 2 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 1 | 1 | 0 | 1 | 0 |
| 265 | 0 | 3 | | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 266 | 0 | 3 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 0 |
| 270 | 0 | 3 | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 44 | 1 | 1 | 0 | 1 | 0 |
| 275 | 0 | 2 | | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 33 | 0 | 0 | 1 | 0 | 0 |
| 284 | 0 | 2 | | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | 1 | 1 | 1 | 1 | 1 |
| 285 | 0 | 2 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 1 | 1 | 1 | 1 | 1 |
| 293 | 0 | 4 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 1 | 0 | 0 |
| 302 | 1 | 4 | | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 10 | 1 | 0 | 0 | 0 | 0 |
| 304 | 0 | 3 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 33 | 0 | 0 | 0 | 0 | 0 |

| record | dQAgeInRanger4 | Q107 | dQCheckQuotaIfOpen | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 | Q109r8 | Q109r9 | Q109r10 | Q110 | Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305 | 1 | 1 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 1 | 0 | 0 | 0 | 0 |
| 306 | 0 | 2 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 33 | 0 | 0 | 0 | 0 | 0 |
| 307 | 1 | 4 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| 309 | 1 | 4 | | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 14 | 1 | 0 | 1 | 0 | 0 |
| 312 | 1 | 4 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 1 | 0 | 0 | 0 | 0 |
| 315 | 0 | 2 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 1 | 1 | 0 | 0 | 0 |
| 325 | 0 | 3 | | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 1 | 0 | 0 |
| 327 | 1 | 4 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 1 | 0 | 0 | 0 | 0 |
| 328 | 0 | 3 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 15 | 1 | 1 | 0 | 0 | 0 |
| 329 | 0 | 2 | | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 0 |
| 331 | 0 | 3 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 |
| 332 | 0 | 2 | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 50 | 1 | 1 | 1 | 1 | 0 |
| 337 | 0 | 3 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 26 | 1 | 1 | 0 | 0 | 0 |
| 343 | 1 | 4 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 1 | 0 | 0 | 1 | 0 |
| 348 | 1 | 4 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 1 | 0 | 0 | 0 | 0 |
| 349 | 1 | 4 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 23 | 0 | 0 | 0 | 0 | 0 |
| 352 | 1 | 4 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 | 0 | 0 | 0 | 0 | 0 |
| 353 | 1 | 4 | | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 23 | 1 | 0 | 0 | 1 | 0 |
| 354 | 0 | 3 | | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 23 | 1 | 0 | 1 | 0 | 0 |
| 356 | 0 | 3 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 39 | 1 | 1 | 1 | 0 | 0 |
| 362 | 0 | 3 | | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 34 | 1 | 1 | 0 | 1 | 1 |
| 368 | 0 | 2 | | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 18 | 0 | 1 | 0 | 1 | 0 |
| 370 | 0 | 3 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 41 | 1 | 1 | 0 | 1 | 1 |
| 371 | 1 | 4 | | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 33 | 1 | 1 | 0 | 1 | 1 |
| 376 | 1 | 4 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 | 1 | 0 |
| 380 | 0 | 3 | | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 36 | 1 | 0 | 0 | 0 | 0 |
| 383 | 0 | 3 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| 384 | 1 | 4 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 5 | 1 | 1 | 1 | 1 | 0 |
| 386 | 0 | 3 | | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 48 | 1 | 1 | 0 | 1 | 1 |
| 387 | 0 | 2 | | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 0 |
| 388 | 0 | 3 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| 400 | 1 | 4 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 1 | 0 | 1 | 0 | 0 |
| 401 | 0 | 3 | | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 40 | 0 | 0 | 1 | 0 | 1 |
| 408 | 1 | 4 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 | 0 | 0 | 0 | 0 | 1 |
| 410 | 0 | 3 | | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 5 | 0 | 1 | 1 | 1 | 1 |
| 421 | 1 | 4 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 41 | 0 | 1 | 0 | 0 | 0 |

| record | dQAgeInRange4 | Q107 | dQCheckQuotaIfOpen | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 | Q109r8 | Q109r9 | Q109r10 | Q110 | Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 429 | 0 | 3 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 | 1 | 1 | 0 | 0 | 0 |
| 434 | 1 | 4 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 44 | 1 | 1 | 0 | 0 | 1 |
| 435 | 1 | 4 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 1 | 0 | 0 | 0 | 0 |
| 438 | 1 | 4 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 0 | 0 | 0 | 0 | 0 |
| 441 | 1 | 4 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 16 | 1 | 0 | 0 | 0 | 0 |
| 444 | 1 | 4 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 1 | 1 | 1 | 0 | 0 |
| 446 | 1 | 4 | | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 18 | 1 | 1 | 0 | 1 | 1 |
| 451 | 1 | 4 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 1 | 0 | 0 | 0 | 0 |
| 453 | 1 | 4 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 1 | 0 | 0 | 0 | 0 |
| 454 | 1 | 4 | | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 41 | 1 | 0 | 0 | 0 | 0 |
| 458 | 0 | 2 | | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10 | 1 | 0 | 1 | 0 | 1 |
| 460 | 1 | 4 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 14 | 1 | 0 | 1 | 0 | 0 |
| 464 | 0 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 14 | 1 | 1 | 1 | 1 | 1 |
| 467 | 0 | 2 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 33 | 1 | 1 | 1 | 1 | 0 |
| 468 | 0 | 2 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 50 | 1 | 1 | 1 | 1 | 0 |
| 470 | 0 | 2 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 1 | 0 | 1 | 0 | 1 |
| 472 | 0 | 3 | | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 36 | 1 | 1 | 1 | 0 | 1 |
| 479 | 0 | 2 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 10 | 1 | 0 | 1 | 0 | 1 |
| 480 | 0 | 2 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 1 | 1 | 1 | 1 | 1 |
| 490 | 0 | 3 | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 48 | 1 | 1 | 1 | 1 | 1 |
| 491 | 1 | 4 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 21 | 0 | 0 | 0 | 1 | 0 |
| 492 | 0 | 2 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 1 | 0 | 1 | 0 | 0 |
| 494 | 0 | 2 | | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 |
| 497 | 0 | 2 | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 5 | 1 | 1 | 1 | 1 | 1 |
| 501 | 1 | 4 | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 1 |
| 503 | 1 | 4 | | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 39 | 1 | 1 | 0 | 1 | 0 |
| 505 | 0 | 3 | | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 38 | 1 | 0 | 0 | 0 | 0 |
| 506 | 1 | 4 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 1 | 1 | 1 | 1 | 0 |
| 510 | 1 | 4 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 33 | 1 | 0 | 0 | 0 | 0 |
| 515 | 0 | 3 | | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 11 | 1 | 0 | 0 | 0 | 0 |

| record | dQAgeInRanger4 | Q107 | dQCheckQuotaIfOpen | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 | Q109r8 | Q109r9 | Q109r10 | Q110 | Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 516 | 0 | 3 | | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 17 | 1 | 0 | 0 | 0 | 0 |
| 518 | 1 | 4 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 0 | 0 | 0 | 1 | 0 |
| 519 | 1 | 4 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 44 | 1 | 0 | 0 | 0 | 0 |
| 525 | 1 | 4 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 50 | 1 | 0 | 0 | 0 | 0 |
| 528 | 0 | 3 | | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 21 | 1 | 0 | 0 | 0 | 0 |
| 529 | 0 | 3 | | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 41 | 1 | 0 | 0 | 0 | 1 |
| 535 | 1 | 4 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 1 | 1 | 0 | 0 | 0 |
| 540 | 0 | 3 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 | 1 | 1 | 1 | 1 | 1 |
| 544 | 0 | 3 | | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 39 | 1 | 1 | 0 | 1 | 0 |
| 549 | 0 | 3 | | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 44 | 1 | 0 | 0 | 0 | 0 |
| 550 | 1 | 4 | | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 10 | 1 | 0 | 0 | 0 | 0 |
| 552 | 0 | 3 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 5 | 0 | 1 | 1 | 0 | 0 |
| 553 | 0 | 3 | | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 33 | 1 | 1 | 1 | 1 | 0 |
| 555 | 0 | 2 | | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 31 | 1 | 1 | 0 | 1 | 0 |
| 557 | 0 | 2 | | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 11 | 1 | 0 | 0 | 0 | 0 |
| 559 | 0 | 3 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 1 | 0 | 0 | 0 | 1 |
| 564 | 0 | 3 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 1 | 0 | 1 | 0 | 0 |
| 565 | 0 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 10 | 1 | 1 | 1 | 0 | 1 |
| 570 | 1 | 4 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 44 | 0 | 0 | 0 | 0 | 0 |
| 582 | 0 | 3 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 1 | 1 | 1 | 0 | 0 |
| 586 | 0 | 3 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 24 | 1 | 1 | 1 | 0 | 1 |
| 589 | 1 | 4 | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| 590 | 0 | 3 | | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 47 | 1 | 1 | 0 | 0 | 0 |
| 591 | 0 | 3 | | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 48 | 1 | 1 | 0 | 1 | 1 |
| 596 | 1 | 4 | | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 5 | 1 | 1 | 0 | 0 | 0 |
| 597 | 0 | 2 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 1 | 1 | 0 | 0 | 0 |
| 630 | 0 | 3 | | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 34 | 1 | 0 | 0 | 0 | 0 |
| 631 | 1 | 3 | | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 1 | 0 |
| 635 | 0 | 3 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 5 | 1 | 1 | 1 | 1 | 1 |
| 638 | 0 | 3 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 11 | 1 | 1 | 1 | 1 | 1 |

| record | dQAgeInRanger4 | Q107 | dQCheckQuotaIfOpen | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 | Q109r8 | Q109r9 | Q109r10 | Q110 | Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 641 | 0 | 2 |  | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 0 | 1 | 1 | 0 | 1 |
| 642 | 0 | 3 |  | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |  | 1 | 1 | 0 | 1 | 0 |
| 643 | 0 | 3 |  | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 23 | 1 | 1 | 0 | 1 | 0 |
| 644 | 0 | 3 |  | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 11 | 1 | 0 | 1 | 1 | 1 |
| 647 | 0 | 3 |  | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 24 | 1 | 1 | 0 | 0 | 0 |
| 649 | 0 | 3 |  | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 5 | 1 | 1 | 1 | 1 | 1 |
| 650 | 0 | 3 |  | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 1 | 1 | 1 | 1 | 1 |
| 655 | 0 | 2 |  | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 24 | 1 | 1 | 0 | 0 | 0 |
| 662 | 0 | 3 |  | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 5 | 1 | 1 | 0 | 0 | 0 |
| 664 | 0 | 2 |  | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 1 | 1 | 1 |
| 666 | 0 | 3 |  | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 31 | 1 | 1 | 1 | 0 | 1 |
| 668 | 0 | 2 |  | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 1 | 1 | 1 | 1 | 1 |
| 671 | 0 | 2 |  | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 19 | 1 | 0 | 0 | 0 | 0 |
| 699 | 0 | 3 |  | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 1 | 0 |
| 706 | 1 | 4 |  | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 11 | 1 | 1 | 0 | 0 | 0 |
| 710 | 0 | 2 |  | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 44 | 1 | 0 | 0 | 1 | 1 |
| 711 | 0 | 2 |  | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 1 | 0 | 0 | 0 | 0 |
| 712 | 1 | 3 |  | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| 717 | 0 | 2 |  | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 10 | 1 | 1 | 1 | 1 | 0 |
| 723 | 0 | 2 |  | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 14 | 1 | 1 | 1 | 0 | 1 |
| 727 | 0 | 3 |  | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| 730 | 0 | 2 |  | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 25 | 0 | 0 | 0 | 0 | 0 |
| 766 | 0 | 2 |  | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 1 | 0 | 0 | 0 | 0 |
| 773 | 0 | 2 |  | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 1 | 1 | 1 | 1 | 0 |
| 775 | 0 | 2 |  | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 33 | 0 | 0 | 0 | 0 | 0 |
| 782 | 0 | 2 |  | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 1 | 1 | 0 |
| 786 | 0 | 2 |  | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 23 | 1 | 0 | 1 | 1 | 1 |
| 787 | 0 | 2 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 44 | 1 | 1 | 1 | 1 | 1 |
| 793 | 0 | 3 |  | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 |
| 826 | 0 | 2 |  | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 10 | 0 | 1 | 0 | 1 | 0 |
| 863 | 1 | 3 |  | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 1 | 1 | 1 | 0 | 1 |

Poret Declaration, Exhibit 2
Page 149

| record | Q120r6 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q140 | Q145 | Q150 | Q150r6oe | Q180 | dQCell | Q220 | Q250 | Q300 | noanswerQ300_r99 | Q310 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | nutrisystem | | 1 |
| 12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | nutrisystems | | 1 |
| 16 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | NUTRISYSTEM | | 2 |
| 25 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 3 | 6 | survey | 1 | 1 | 1 | 1 | | | 2 |
| 28 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | herbalife | | 1 |
| 35 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | Nutrisystem | | 2 |
| 47 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 6 | survey | 1 | 1 | 1 | 1 | | | 3 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | 6 | survey | 1 | 1 | 1 | 1 | Nutri system | | 1 |
| 54 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | | | 2 |
| 63 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | from shakes | | 1 |
| 64 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | | | 1 |
| 67 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | nutri system | | 1 |
| 68 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 6 | Survey | 1 | 1 | 1 | 1 | Nutrisystem | | 2 |
| 81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 6 | SURVEY | 1 | 1 | 1 | 1 | NUTRISYSTEM | | 1 |
| 84 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 3 | 6 | survey | 1 | 1 | 1 | 1 | Vega | | 2 |
| 90 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | Nutrisystem | | 2 |
| 94 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | nutrisystem | | 1 |
| 95 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | nutri system | | 2 |
| 96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | nutri system | | 3 |
| 99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | nutri system | | 1 |
| 101 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | Mutrisystem | | 2 |
| 103 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 6 | survey | 1 | 1 | 1 | 1 | Nutri system | | 1 |
| 108 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 6 | Survey | 1 | 1 | 1 | 1 | Nutri System | | 1 |
| 109 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | Nutrisystem | | 2 |
| 111 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | nutri | | 1 |
| 116 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | nutrisystem | | 2 |
| 118 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | nutrisystem | | 1 |
| 121 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 6 | survey | 1 | 1 | 1 | 1 | Nutrisystem | | 2 |
| 123 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | i am not sure, metrx? | | 1 |
| 124 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | nutri system | | 2 |
| 133 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | Nutri System | | 2 |
| 138 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | EAS | | 1 |
| 140 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | Nutrisystem | | 1 |
| 141 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | Nutrisystem | | 2 |
| 145 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 6 | survey | 1 | 1 | 1 | 1 | Nutri Systems | | 1 |
| 147 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 3 | 6 | Survey | 1 | 1 | 1 | 1 | | | 2 |

| record | Q120r6 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q140 | Q145 | Q150 | Q150r6oe | Q180 | dQCell | Q220 | Q250 | Q300 | noanswerQ300_r99 | Q310 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 6 survey | 1 | 1 | 1 | 1 | 1 nutri system | | 0 | 1 |
| 155 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 6 survey | 1 | 1 | 1 | 1 | 1 freshstart | | 0 | 1 |
| 157 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 6 survey | 1 | 1 | 1 | 1 | 1 nutrisystem | | 0 | 2 |
| 160 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 6 survey | 1 | 1 | 1 | 1 | 1 nutrisystem | | 0 | 2 |
| 167 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 3 | 6 survey | 1 | 1 | 1 | 1 | 1 nutrisystem | | 1 | 3 |
| 173 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 6 survey | 1 | 1 | 1 | 1 | 1 nutrasystem | | 0 | 2 |
| 178 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 3 | 3 | 6 survey | 1 | 1 | 1 | 1 | 1 nutrisystem | | 0 | 2 |
| 200 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 6 survey | 1 | 1 | 1 | 1 | 1 Fresh Start | | 0 | 3 |
| 201 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 6 survey | 1 | 1 | 1 | 1 | 1 Nutra-System | | 0 | 1 |
| 202 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 3 | 6 survey | 1 | 1 | 1 | 1 | 1 nutrisystem | | 0 | 3 |
| 208 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 3 | | 6 survey | 1 | 1 | 1 | 1 | 1 Nutri System | | 0 | 1 |
| 210 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 3 | 6 survey | 1 | 1 | 1 | 1 | 1 nutrisystem | | 0 | 1 |
| 219 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 6 SURVEY | 1 | 1 | 1 | 1 | 1 nutrisystem | | 0 | 2 |
| 220 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 6 survey | 1 | 1 | 1 | 1 | 1 nutrisystem | | 0 | 2 |
| 225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 6 survey | 1 | 1 | 1 | 1 | 1 herbalife | | 0 | 3 |
| 226 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 3 | 6 survey | 1 | 1 | 1 | 1 | 1 nutrisystem | | 0 | 2 |
| 229 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 3 | 6 survey | 1 | 1 | 1 | 1 | 1 nutrisystem | | 0 | 2 |
| 230 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 3 | 3 | 6 survey | 1 | 1 | 1 | 1 | 1 nutrisystem | | 0 | 1 |
| 234 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | | 6 survey | 1 | 1 | 1 | 1 | 1 Fresh | | 0 | 2 |
| 236 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 6 suevey | 1 | 1 | 1 | 1 | 1 nutrial systems | | 0 | 1 |
| 237 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | | 6 survey | 1 | 1 | 1 | 1 | 1 nutrisystem | | 0 | 2 |
| 244 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 3 | 6 survey | 1 | 1 | 1 | 1 | 1 nutrisystem | | 0 | 2 |
| 248 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | | 6 survey | 1 | 1 | 1 | 1 | 1 Nutrisystem | | 0 | 2 |
| 253 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | | 6 survey | 1 | 1 | 1 | 1 | 1 Nutrisystem | | 0 | 1 |
| 255 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 6 survey | 1 | 1 | 1 | 1 | 1 nutrisystem | | 1 | 2 |
| 256 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 6 survey | 1 | 1 | 1 | 1 | 1 nutrisystem | | 0 | 2 |
| 257 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 3 | 6 survey | 1 | 1 | 1 | 1 | 1 nutrisystem | | 0 | 1 |
| 258 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 3 | 3 | 6 survey | 1 | 1 | 1 | 1 | 1 weight watchers | | 0 | 1 |
| 265 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 6 survey | 1 | 1 | 1 | 1 | 1 Nutrisystem | | 0 | 2 |
| 266 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 6 survey | 1 | 1 | 1 | 1 | 1 Jenny Craig | | 0 | 1 |
| 270 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 6 survey | 1 | 1 | 1 | 1 | 1 nutri | | 1 | 2 |
| 275 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | | 6 survey | 1 | 1 | 1 | 1 | 1 nutri | | 0 | 2 |
| 284 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 6 survey | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 285 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 3 | | 6 survey | 1 | 1 | 1 | 1 | 1 | | 1 | 3 |
| 293 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | | 6 survey | 1 | 1 | 1 | 1 | 1 Nutisystem | | 0 | 2 |
| 302 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 6 survey | 1 | 1 | 1 | 1 | 1 Nutrisystem | | 0 | 1 |
| 304 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | | 6 Survey | 1 | 1 | 1 | 1 | 1 Weight watchers | | 0 | 3 |

Poret Declaration, Exhibit 2
Page 151

| record | Q120r6 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q140 | Q145 | Q150 | Q150r6oe | Q180 | dQCell | Q220 | Q250 | Q300 | noanswerQ300_r99 | Q310 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 6 survey | | 1 | 1 | 1 | 1 | nutrisystem | 0 | 1 |
| 306 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 3 | 6 survey | | 1 | 1 | 1 | 1 | Nutrisystem | 0 | 1 |
| 307 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 2 | 6 survey | | 1 | 1 | 1 | 1 | Nutra System | 0 | 1 |
| 309 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 6 survey | | 1 | 1 | 1 | 1 | nutrisystem | 0 | 3 |
| 312 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 6 survey | | 1 | 1 | 1 | 1 | nutrisystem | 1 | 3 |
| 315 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 3 | 6 survey | | 1 | 1 | 1 | 1 | nutrisystem | 0 | 1 |
| 325 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 3 | 3 | 6 Survey | | 1 | 1 | 1 | 1 | Fresh start | 0 | 2 |
| 327 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 6 survey | | 1 | 1 | 1 | 1 | nutrisystem | 0 | 1 |
| 328 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 3 | 6 survey | | 1 | 1 | 1 | 1 | nutrisystem | 0 | 1 |
| 329 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 3 | 3 | 6 Survey | | 1 | 1 | 1 | 1 | Nutrisystem | 0 | 1 |
| 331 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | | 3 | 6 survey | | 1 | 1 | 1 | 1 | Nutrisystem | 0 | 1 |
| 332 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 6 survey | | 1 | 1 | 1 | 1 | Nutrinox | 0 | 1 |
| 337 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 4 | 6 survey | | 1 | 1 | 1 | 1 | nutrisystem | 0 | 1 |
| 343 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 6 survey | | 1 | 1 | 1 | 1 | nutri system | 0 | 2 |
| 348 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | | 2 | 6 survey | | 1 | 1 | 1 | 1 | nutrasystem | 0 | 1 |
| 349 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 3 | 6 survey | | 1 | 1 | 1 | 1 | Nutrisystem | 0 | 3 |
| 352 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 3 | 6 Survey | | 1 | 1 | 1 | 1 | Nutri System | 0 | 2 |
| 353 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 3 | 3 | 6 survey | | 1 | 1 | 1 | 1 | nutrisystem | 0 | 1 |
| 354 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 3 | 3 | 6 survey | | 1 | 1 | 1 | 1 | nutriblend | 0 | 1 |
| 356 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 3 | 6 survey | | 1 | 1 | 1 | 1 | nutra system | 0 | 2 |
| 362 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 6 survey | | 1 | 1 | 1 | 1 | nutrisystem | 0 | 1 |
| 368 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 3 | 6 Survey | | 1 | 1 | 1 | 1 | Nutrisystem | 0 | 1 |
| 370 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 3 | 3 | 6 survey | | 1 | 1 | 1 | 1 | Nutrisystem | 0 | 1 |
| 371 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 3 | 6 Survey | | 1 | 1 | 1 | 1 | Nutrition weigh loss brand. | 1 | 2 |
| 376 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | | 3 | 6 Survey | | 1 | 1 | 1 | 1 | Nutrisystem | 1 | 1 |
| 380 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 6 survey | | 1 | 1 | 1 | 1 | | 1 | 1 |
| 383 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 6 survey | | 1 | 1 | 1 | 1 | Nutrisystem | 0 | 2 |
| 384 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 3 | 6 Survey | | 1 | 1 | 1 | 1 | Nutrisystem | 0 | 1 |
| 386 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 3 | 6 survey | | 1 | 1 | 1 | 1 | nutrysystem | 0 | 1 |
| 387 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 3 | 3 | 6 Survey | | 1 | 1 | 1 | 1 | Nutrisystem | 0 | 1 |
| 388 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | | 3 | 6 Survey | | 1 | 1 | 1 | 1 | Nutrisystem | 0 | 1 |
| 400 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 3 | 6 survey | | 1 | 1 | 1 | 1 | slim-fast | 0 | 3 |
| 401 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 6 survey | | 1 | 1 | 1 | 1 | fresh start | 0 | 2 |
| 408 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 3 | 6 survey | | 1 | 1 | 1 | 1 | nutri system | 0 | 2 |
| 410 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 3 | 6 survey | | 1 | 1 | 1 | 1 | Nutrisystem | 0 | 1 |
| 421 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 6 survey | | 1 | 1 | 1 | 1 | nutri system | 0 | 2 |

Poret Declaration, Exhibit 2
Page 152

| record | Q120r6 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q140 | Q145 | Q150 | Q150r6oe | Q180 | dQCell | Q220 | Q250 | Q300 | noanswerQ300_r99 | Q310 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 429 | 0 | 0 | 1 | 0 | 0 |  | 0 |  | 1 | 6 | survey | 1 | 1 | 1 | 1 | 1 nutisystem | 0 | 2 |
| 434 | 0 | 0 | 1 | 0 | 0 |  | 0 |  | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 Nutrisystem | 0 | 1 |
| 435 | 0 | 0 |  |  |  |  | 1 | 1 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 Nutri System | 0 | 1 |
| 438 | 1 | 1 | 0 | 0 | 0 |  | 0 |  | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 nutrisystem | 0 | 3 |
| 441 | 0 | 1 | 1 | 1 | 0 |  | 0 | 1 | 1 | 6 | survey | 1 | 1 | 1 | 1 | 1 nutrisystem | 0 | 3 |
| 444 | 0 | 1 | 0 | 0 | 0 |  | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 Fresh Start | 0 | 1 |
| 446 | 0 | 0 | 1 | 0 | 1 |  | 1 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 Nutrisystem | 0 | 2 |
| 451 | 0 | 1 | 0 | 0 | 0 |  | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 Nutrisystem | 0 | 1 |
| 453 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 nutri system | 0 | 2 |
| 454 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 6 | survey | 1 | 1 | 1 | 1 | 1 nutrisystem | 0 | 2 |
| 458 | 0 | 0 | 0 | 1 | 0 |  | 0 | 3 |  | 6 | survey | 1 | 1 | 1 | 1 | 1 nutrisystem | 0 | 1 |
| 460 | 0 | 0 | 0 | 0 | 0 |  | 0 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 nutrisystem | 1 | 2 |
| 464 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 nutrisystem | 0 | 1 |
| 467 | 0 | 1 | 0 | 1 | 0 |  | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 Nutri | 0 | 1 |
| 468 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 not sure | 0 | 1 |
| 470 | 0 | 1 | 1 | 1 | 1 |  | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 nutrisystem | 0 | 1 |
| 472 | 0 | 1 | 1 | 0 | 0 |  | 0 | 3 | 3 | 6 | Survey | 1 | 1 | 1 | 1 | 1 Fresh start | 1 | 2 |
| 479 | 0 | 1 | 1 | 1 | 1 |  | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 nutri system | 0 | 1 |
| 480 | 0 | 1 | 0 | 1 | 0 |  | 0 | 1 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 Nutrisystem | 0 | 1 |
| 490 | 0 | 1 | 1 | 1 | 1 |  | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 nutrisystem | 0 | 1 |
| 491 | 0 | 1 | 1 | 0 | 1 |  | 0 |  | 1 | 6 | survey | 1 | 1 | 1 | 1 | 1 nutrisystem | 0 | 2 |
| 492 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 3 |  | 6 | survey | 1 | 1 | 1 | 1 | 1 Nutrisystem | 0 | 3 |
| 494 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 Nutrisystem | 1 | 2 |
| 497 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 501 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 Nutrisystem | 0 | 3 |
| 503 | 0 | 1 | 0 | 1 | 0 |  | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 NutriSystem | 0 | 1 |
| 505 | 0 | 1 | 0 | 0 | 0 |  | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 Nutrisystem | 0 | 1 |
| 506 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 3 | 6 | Survey | 1 | 1 | 1 | 1 | 1 nutrisystem | 0 | 2 |
| 510 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 Nutrisystem | 0 | 2 |
| 515 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |  | 3 | 6 | Survey | 1 | 1 | 1 | 1 | 1 Nutrisystem | 0 | 1 |

| record | Q120r6 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q140 | Q145 | Q150 | Q150r6oe | Q180 | dQCell | Q220 | Q250 | Q300 | noanswerQ300_r99 | Q310 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 516 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | Nutrisystem | 0 | 1 |
| 518 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 | Survey | 1 | 1 | 1 | 1 | Nutrisystem | 0 | 1 |
| 519 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 6 | Survey | 1 | 1 | 1 | 1 | Nutrisystem | 0 | 2 |
| 525 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | Nuttra system | 0 | 1 |
| 528 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 6 | Survey | 1 | 1 | 1 | 1 | Weight watchers | 0 | 2 |
| 529 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 6 | Survey | 1 | 1 | 1 | 1 | Nutrisystem | 0 | 1 |
| 535 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 6 | survey | 1 | 1 | 1 | 1 | Nutri-System | 0 | 2 |
| 540 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 |  | 1 | 2 |
| 544 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | slimfast | 0 | 1 |
| 549 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 6 | survey | 1 | 1 | 1 | 1 |  | 1 | 2 |
| 550 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 3 | 6 | survey | 1 | 1 | 1 | 1 | Nutrisystem | 0 | 1 |
| 552 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | Fresh Start | 0 | 2 |
| 553 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | nutrisystem | 0 | 2 |
| 555 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 6 | Survey | 1 | 1 | 1 | 1 | Nutrisystem | 0 | 1 |
| 557 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 6 | survey | 1 | 1 | 1 | 1 | Nutrisystem | 1 | 2 |
| 559 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | nutrisystem | 0 | 2 |
| 564 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | Nutrisystem | 0 | 1 |
| 565 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | nutrasystem | 0 | 1 |
| 570 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 6 | Survey | 1 | 1 | 1 | 1 | Nutrisystem | 0 | 2 |
| 582 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | NutriShake | 0 | 1 |
| 586 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | Nutrisystem | 0 | 3 |
| 589 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | nutrisystem | 0 | 1 |
| 590 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |  | 6 | survey | 1 | 1 | 1 | 1 | nutri | 0 | 1 |
| 591 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 3 | 3 | 6 | Survey | 1 | 1 | 1 | 1 | Nutrisystem | 0 | 1 |
| 596 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 6 | survey | 1 | 1 | 1 | 1 | fresh start | 0 | 1 |
| 597 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | nutrisystem | 0 | 2 |
| 630 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | weight watchers | 0 | 1 |
| 631 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 6 | Survey | 1 | 1 | 1 | 1 | Muscle milk | 0 | 1 |
| 635 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | Nutri system | 0 | 2 |
| 638 | 0 | 1 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | Natri | 0 | 1 |

Poret Declaration, Exhibit 2
Page 153

| record | Q120r6 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q140 | Q145 | Q150 | Q150r6oe | Q180 | dQCell | Q220 | Q250 | Q300 | noanswerQ300_r99 | Q310 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 641 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |  | 3 | 6 | survey | 1 | 1 | 1 | 1 |  | 0 | 3 |
| 642 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |  | 3 | 6 | Survey | 1 | 1 | 1 | 1 | Nutrisystem | 0 | 2 |
| 643 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |  | 3 | 6 | survey | 1 | 1 | 1 | 1 | Nutrisystem | 0 | 2 |
| 644 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |  | 3 | 6 | survey | 1 | 1 | 1 | 1 | Nutrisystem | 0 | 2 |
| 647 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |  | 3 | 6 | survey | 1 | 1 | 1 | 1 | Nutrisystem | 0 | 1 |
| 649 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |  | 3 | 6 | survey | 1 | 1 | 1 | 1 | nutrasweet | 0 | 1 |
| 650 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | nutrisystem | 0 | 2 |
| 655 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | nurtrisystem | 0 | 1 |
| 662 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | nutra system | 0 | 1 |
| 664 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | NutriSystem | 0 | 2 |
| 666 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | Nutrisys | 0 | 1 |
| 668 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | nurt | 0 | 1 |
| 671 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | Nutrisystem | 0 | 1 |
| 699 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |  | 3 | 6 | survey | 1 | 1 | 1 | 1 | Nutrisystem | 0 | 1 |
| 706 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | nutri system | 0 | 1 |
| 710 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 6 | Survey | 1 | 1 | 1 | 1 | Nutrisystem | 0 | 1 |
| 711 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 3 |  | 6 | survey | 1 | 1 | 1 | 1 | Nutrisystem | 0 | 3 |
| 712 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |  | 4 | 6 | survey | 1 | 1 | 1 | 1 | Nutrisystem | 0 | 1 |
| 717 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | Fresh Start | 0 | 2 |
| 723 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 |  | 1 | 2 |
| 727 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 3 | 3 | 6 | Survey | 1 | 1 | 1 | 1 | nutrisystem | 0 | 3 |
| 730 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | Nutrisystem | 0 | 3 |
| 766 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 6 | survey | 1 | 1 | 1 | 1 | nutrisystem | 0 | 2 |
| 773 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 6 | survey | 1 | 1 | 1 | 1 | nutri | 0 | 1 |
| 775 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |  | 1 | 6 | survey | 1 | 1 | 1 | 1 | nutrisystem | 0 | 2 |
| 782 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | nutrisystem | 0 | 1 |
| 786 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | nutrisystem | 0 | 1 |
| 787 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | Nutrisystem | 0 | 2 |
| 793 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 6 | SURVEY | 1 | 1 | 1 | 1 | Nutrisystem | 0 | 1 |
| 826 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | nutrisystem | 0 | 2 |
| 863 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 3 | 6 | survey | 1 | 1 | 1 | 1 | nutrisystem freshstart | 0 | 1 |

Poret Declaration, Exhibit 2
Page 154

**Poret Declaration, Exhibit 2**
**Page 155**

| record | Q315r1 | Q315r2 | Q315r3 | Q315r4 | Q315r5 | noanswerQ315_99 |
|---|---|---|---|---|---|---|
| 7 | slimfast | | | | | 0 |
| 12 | meal plans | | | | | 0 |
| 16 | | | | | | |
| 25 | | | | | | |
| 28 | herbalife | sashafitness | | | | 0 |
| 35 | | | | | | |
| 47 | | | | | | |
| 53 | meals | snacks | protein shakes | | | 0 |
| 54 | | | | | | |
| 63 | too many to name | | | | | 0 |
| 64 | | | | | | 1 |
| 67 | shakes | bars | pre packaged food | | | 0 |
| 68 | | | | | | |
| 81 | | | | | | 1 |
| 84 | | | | | | |
| 90 | | | | | | |
| 94 | nutrisystem | | | | | 0 |
| 95 | | | | | | |
| 96 | | | | | | |
| 99 | | | | | | |
| 101 | nutrisystem bars | | | | | 0 |
| 103 | frozen meals | | | | | 0 |
| 108 | Bars | Weekly food packs | | | | 0 |
| 109 | | | | | | |
| 111 | whole menus | products that are healthy | products designed to help lose weight | | | 0 |
| 116 | | | | | | |
| 118 | | | | | | 1 |
| 121 | | | | | | |
| 123 | thermofat burners | carnitine | | | | 0 |
| 124 | | | | | | |
| 133 | | | | | | |
| 138 | EAS | Protien Plus | Diet supplements | | | 0 |
| 140 | Vitamins | Minerals | | | | 0 |
| 141 | | | | | | |
| 145 | Meals | | | | | 0 |
| 147 | | | | | | |

**Poret Declaration, Exhibit 2**
**Page 156**

| record Q315r1 | Q315r2 | Q315r3 | Q315r4 | Q315r5 | noanswerQ315_99 |
|---|---|---|---|---|---|
| 150 nutri system food plans | | | | | 0 |
| 155 weight loss | diet | niutrition | | | 0 |
| 157 | | | | | |
| 160 | | | | | |
| 167 | | | | | |
| 173 | | | | | |
| 178 | | | | | |
| 200 | | | | | |
| 201 | | | | | 1 |
| 202 | | | | | |
| 208 Fresh Start | Jump Start | For Men | Fast 5 | Basic 4 week | 0 |
| 210 meal plans | | | | | 0 |
| 219 | | | | | |
| 220 | | | | | |
| 225 | | | | | |
| 226 | | | | | |
| 229 | | | | | 0 |
| 230 meal replacements | | | | | 0 |
| 234 | | | | | |
| 236 neal kits | | | | | |
| 237 | | | | | |
| 244 | | | | | |
| 248 | | | | | |
| 253 nutrisystem bars | | | | | 0 |
| 255 | | | | | |
| 256 | | | | | |
| 257 nutrisystem | | | | | 0 |
| 258 protein bars | ready made drinks | | | | 0 |
| 265 | | | | | |
| 266 Jenny Craig | Lean Protein | | | | 0 |
| 270 | | | | | |
| 275 | | | | | |
| 284 | | | | | 1 |
| 285 | | | | | |
| 293 | | | | | |
| 302 weight loss bars | snack bars | | | | 0 |
| 304 | | | | | |

| record | Q315r1 | Q315r2 | Q315r3 | Q315r4 | Q315r5 | noanswerQ315_99 |
|---|---|---|---|---|---|---|
| 305 | shake | nutrisystem | | | | 0 |
| 306 | Breakfasts | Lunches | | | | 0 |
| 307 | Pre packaged meals | Pre made desserts | | | | 0 |
| 309 | | | | | | |
| 312 | | | | | | |
| 315 | meal plans | | | | | 0 |
| 325 | | | | | | |
| 327 | pre packaged food | microwave prepped food | | | | 0 |
| 328 | nutrisystem | | | | | 0 |
| 329 | Probiotics | Shake | | | | 0 |
| 331 | meals | | | | | |
| 332 | Fat busters | appetite supresents | Shakes | Vitamins | Smoothies | 0 |
| 337 | snacks | meal prep | | | | 0 |
| 343 | | | | | | |
| 348 | entrees | snacks | desserts | breakfast | | 0 |
| 349 | | | | | | |
| 352 | | | | | | |
| 353 | diet foods | | | | | 0 |
| 354 | clue | | | | | 0 |
| 356 | nutra system | | | | | 0 |
| 362 | | | | | | |
| 368 | Probiotics | | | | | 0 |
| 370 | Powder | | | | | 0 |
| 371 | Nutrition Fact | Fresh Nutread | | | | 0 |
| 376 | | | | | | |
| 380 | | | | | | 1 |
| 383 | | | | | | |
| 384 | Nutrisystem for men | | | | | 0 |
| 386 | slimdiet | | | | | 0 |
| 387 | Meal preps | Pills | | | | 0 |
| 388 | Power bars | | | | | 0 |
| 400 | | | | | | |
| 401 | | | | | | |
| 408 | | | | | | |
| 410 | Nutritiion | | | | | 0 |
| 421 | | | | | | |

**Poret Declaration, Exhibit 2**
**Page 157**

| record | Q315r1 | Q315r2 | Q315r3 | Q315r4 | Q315r5 | noanswerQ315_99 |
|---|---|---|---|---|---|---|
| 429 | | | | | | |
| 434 | Prepared meals sent to your home | | | | | 0 |
| 435 | Probiotic Shakes vanilla | Probiotic Shakes Chocolate | | | | 0 |
| 438 | | | | | | |
| 441 | | | | | | |
| 444 | Shakes | Probotic shakes | | | | 0 |
| 446 | | | | | | |
| 451 | Prepared meals | | | | | 0 |
| 453 | | | | | | |
| 454 | | | | | | |
| 458 | gmc | vitafusion | | | | 0 |
| 460 | | | | | | |
| 464 | diet plan | | | | | 0 |
| 467 | Weight Loss | Balanced diet | | | | 0 |
| 468 | | | | | | 1 |
| 470 | just the meals | | | | | 0 |
| 472 | | | | | | |
| 479 | milk shake | | | | | 0 |
| 480 | Shakes | | | | | 0 |
| 490 | nutrisystem | | | | | 0 |
| 491 | | | | | | |
| 492 | | | | | | |
| 494 | | | | | | |
| 497 | | | | | | |
| 501 | | | | | | |
| 503 | Nutrisystem shakes | Nutrisystem bars | | | | 0 |
| 505 | Protein bars | pre made meals | powdered drinks | vitamins | | 0 |
| 506 | | | | | | |
| 510 | | | | | | |
| 515 | Diet for Diabetics | Fresh Start | 21 Day Program | Basic Plan | | 0 |

**Poret Declaration, Exhibit 2**
**Page 158**

| record | Q315r1 | Q315r2 | Q315r3 | Q315r4 | Q315r5 | noanswerQ315_99 |
|---|---|---|---|---|---|---|
| 516 | Frozen meals | Snack bars | Protein shakes | | | 0 |
| 518 | Meals | | | | | 0 |
| 519 | | | | | | |
| 525 | food supplements | vitamins | | | | 0 |
| 528 | | | | | | |
| 529 | 7 day meal plan | | | | | 0 |
| 535 | | | | | | |
| 540 | | | | | | |
| 544 | nutrasystem | | | | | 0 |
| 549 | | | | | | |
| 550 | Snack bars | Meals | | | | 0 |
| 552 | | | | | | |
| 553 | | | | | | |
| 555 | 28 days of sweets | 5 day success | | | | 0 |
| 557 | | | | | | |
| 559 | | | | | | |
| 564 | pizza | tacos | muffins | snacks | | 0 |
| 565 | probiotics | whey protein | chromioum | fiber | meals | 0 |
| 570 | | | | | | |
| 582 | Shakeology | GNS | Herbalife | | | 0 |
| 586 | | | | | | |
| 589 | set food meals delivered | green protein supplements | | | | 0 |
| 590 | vitiman | | | | | 0 |
| 591 | Hydroxycut | Atkins | | | | 0 |
| 596 | nutri systems shakes | | | | | 0 |
| 597 | | | | | | |
| 630 | snack bars | | | | | 0 |
| 631 | Muscle milk protein powder | | | | | 0 |
| 635 | | | | | | |
| 638 | Natural | | | | | 0 |

**Poret Declaration, Exhibit 2**
**Page 160**

| record | Q315r1 | Q315r2 | Q315r3 | Q315r4 | Q315r5 | noanswerQ315_99 |
|---|---|---|---|---|---|---|
| 641 | | | | | | |
| 642 | | | | | | |
| 643 | | | | | | |
| 644 | | | | | | |
| 647 | meals | shakes | support | | | 0 |
| 649 | pro biotics | protein mix | vitamins | | | 0 |
| 650 | | | | | | |
| 655 | nutrisystem | shake mix chocolate | shake mix vanilla | | | 0 |
| 662 | slim fast | shark tank | garnicia | | | 0 |
| 664 | | | | | | |
| 666 | Weight Watcher | Nutrisystem | various | solid foods | other powders | 0 |
| 668 | fresh start | | | | | 0 |
| 671 | SlimFast Keto | | | | | 0 |
| 699 | Frozen meals | bars | shakes | | | 0 |
| 706 | meals in the mail | | | | | 0 |
| 710 | Tummy flat | Keto diet | | | | 0 |
| 711 | | | | | | |
| 712 | Food items | Nutritional counseling | Protein drinks | | | 0 |
| 717 | | | | | | |
| 723 | | | | | | |
| 727 | | | | | | |
| 730 | | | | | | |
| 766 | online program | meal system (other than shakes) | | | | 0 |
| 773 | | | | | | |
| 775 | beach body | | | | | 0 |
| 782 | | | | | | |
| 786 | | | | | | 1 |
| 787 | | | | | | |
| 793 | diet food plans | | | | | 0 |
| 826 | | | | | | |
| 863 | nutrisystem health products | | | | | 0 |

| record | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q330 |
|---|---|---|---|---|---|---|
| 7 | shakes? | | | | | 3 |
| 12 | because i can read | | | | | 3 |
| 16 | | | | | | 2 |
| 25 | | | | | | 2 |
| 28 | is like so good | is like beautiful good | | | | 1 |
| 35 | | | | | | 2 |
| 47 | | | | | | 2 |
| 53 | I know someone who used them | A friend has used them | I know of them from tv | | | 3 |
| 54 | | | | | | 2 |
| 63 | because they are all similar | | | | | 1 |
| 64 | | | and im pretty sure they make frozen pre packaged meals in the freezer section or you can pick up your meals at walmart | | | 1 |
| 67 | i know for a fact they make protein shakes | i have seen their bars in stores | | | | 2 |
| 68 | | | | | | 2 |
| 81 | | | | | | 3 |
| 84 | | | | | | 1 |
| 90 | | | | | | 1 |
| 94 | it was labeled | | | | | 3 |
| 95 | | | | | | 3 |
| 96 | | | | | | 2 |
| 99 | | | | | | |
| 101 | Has the nutrisystem name | | | | | 3 |
| 103 | saw it advertised on TV | | | | | 2 |
| 108 | I've bought them | I've bought them | | | | 1 |
| 109 | | | | | | 2 |
| 111 | that's what they do | that's what they do | that's what they do | | | 3 |
| 116 | | | | | | 1 |
| 118 | | | | | | 1 |
| 121 | | | | | | 2 |
| 123 | i remember the same colors of the products | they must do that! | | | | 2 |
| 124 | | | | | | 1 |
| 133 | | | | | | 2 |
| 138 | It looks like the packaging | It looks like the packaging | | | | 2 |
| 140 | I think I have seen ads for such | Have seen ads for such | Have seen ads for such | | | 3 |
| 141 | | | | | | 3 |
| 145 | TV Ads | | | | | 2 |
| 147 | | | | | | 2 |

| record | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q330 |
|---|---|---|---|---|---|---|
| | I have seen them advertised in a | | | | | |
| 150 | magazine | | | | | 3 |
| 155 | lossing weight | proper blance | good healthy | | | 2 |
| 157 | | | | | | 3 |
| 160 | | | | | | 1 |
| 167 | | | | | | 3 |
| 173 | | | | | | 1 |
| 178 | | | | | | 3 |
| 200 | | | | | | 3 |
| 201 | | | | | | 2 |
| 202 | | | | | | 3 |
| 208 | To start fresh, with more fresh food. | Quicker and easier to get moving to start. | Balanced and made for men. | Portion control, to have you lose 5 pounds, in the first week. | 4 week plan, and skip a day on weekend. | 2 |
| 210 | They advertise it on the television | | | | | 1 |
| 219 | | | | | | 2 |
| 220 | | | | | | 2 |
| 225 | | | | | | 2 |
| 226 | | | | | | 2 |
| 229 | | | | | | 2 |
| 230 | I have used it | | | | | 3 |
| 234 | | | | | | 3 |
| 236 | saw ads on TV | | | | | 1 |
| 237 | | | | | | 3 |
| 244 | | | | | | 2 |
| 248 | | | | | | 1 |
| 253 | I have seen bars in stores | | | | | 1 |
| 255 | | | | | | 3 |
| 256 | | | | | | 2 |
| | it seems like the same packaging and | | | | | |
| 257 | style | | | | | 1 |
| 258 | I just think this | I just think this | | | | 1 |
| 265 | | | | | | 2 |
| 266 | saw the advertisement before | saw the packaging at Costco before | | | | 1 |
| 270 | | | | | | 3 |
| 275 | | | | | | 3 |
| 284 | | | | | | 1 |
| 285 | | | | | | 3 |
| 293 | | | | | | 2 |
| 302 | they have nutri written on them | they have nutri written on them | | | | 2 |
| 304 | | | | | | 2 |

| record | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q330 |
|---|---|---|---|---|---|---|
| 305 | great | yes | | | | 2 |
| 306 | I've used the company before | I know what they offer | | | | 1 |
| 307 | I have seen ads for these in the past | I have seen ads for these in the past | I have seen ads for these in the past | | | 2 |
| 309 | | | | | | 2 |
| 312 | | | | | | 1 |
| 315 | diet products that are pre packaeged | | | | | 2 |
| 325 | | | | | | 2 |
| 327 | i've seen ads | seen ads | | | | 2 |
| 328 | saw name | | | | | 3 |
| 329 | They made a shame that said it | What I said above | | | | 3 |
| 331 | i've seen advertisements | | | | | 3 |
| 332 | I saw them selling this | saw the companys selling them on their website | saw it being sold at a store with the brands name | sold on their website | sold on their website | 2 |
| 337 | i think i seen these at the store | ive seen these at the store | | | | 3 |
| 343 | | | | | | 2 |
| 348 | used them | used them | used them | used them | | 3 |
| 349 | | | | | | 2 |
| 352 | | | | | | 2 |
| 353 | diet foods come with nutrisystem plans | | | | | |
| 354 | they have a similar method | | | | | |
| 356 | It had similar packaging | | | | | 2 |
| 362 | | | | | | 2 |
| 368 | I feel like I have seen this before | | | | | 3 |
| 370 | I could see the name | | | | | 3 |
| 371 | Weight loss. | Weight loss. | | | | 1 |
| 376 | | | | | | 3 |
| 380 | | | | | | 1 |
| 383 | | | | | | 2 |
| 384 | Send ads on tv | | | | | 2 |
| 386 | I see that it is a product of high quality | | | | | 1 |
| 387 | I've seen them before | I've seen them becore | | | | 2 |
| 388 | I have seen them in the grocery stores | | | | | 3 |
| 400 | | | | | | 3 |
| 401 | | | | | | 2 |
| 408 | | | | | | 2 |
| 410 | Cause I used it before. | | | | | 1 |
| 421 | | | | | | 2 |

| record | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q330 |
|---|---|---|---|---|---|---|
| 429 | | | | | | 3 |
| 434 | I remember seeing ads on TV | had name on the package and was in the same website | | | | 2 |
| 435 | had name on the package and was in the same website | | | | | 3 |
| 438 | | | | | | 2 |
| 441 | | | | | | 2 |
| 444 | Fresh start for weight loss | Fresh Start for digestive control | | | | 1 |
| 446 | | | | | | 3 |
| 451 | I think I heard advertising with quick start shakes. | | | | | 3 |
| 453 | | | | | | 2 |
| 454 | | | | | | 2 |
| 458 | offers good benefits, height protein | vitamins and minerals | | | | 3 |
| 460 | | | | | | 3 |
| 464 | Nutrisystem can give you a customized diet plan | | | | | 2 |
| 467 | Because it is a weight loss alternative by eating it | It is a meal replacement | | | | 1 |
| 468 | | | | | | 1 |
| 470 | because i saw the nutrisystem page on this survey | | | | | 3 |
| 472 | | | | | | |
| 479 | good fow weight loss | | | | | |
| 480 | Because I've seen people post about it online. | | | | | |
| 490 | had name on first page | | | | | |
| 491 | | | | | | |
| 492 | | | | | | |
| 494 | | | | | | |
| 497 | | | | | | |
| 501 | | | | | | |
| 503 | They have the brand logo on them and are available at their site. | They have the brand logo on them and are available at their site. | powdered juice drinks and shakes on tv commercials | most of these websites have vitamins that you can purchase for additional cost | | 2 |
| 505 | I have seen on the website and also in commercials on tv | commercials on tv showing meals | | | | 3 |
| 506 | | | | | | 3 |
| 510 | | | | | | 2 |
| 515 | Program Nutrisystem offers | I have tried this program | Seen advertising for this program | Seen advertkt | | 1 |

Poret Declaration, Exhibit 2
Page 164

| record | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q330 |
|---|---|---|---|---|---|---|
| 516 | I have seen them advertised online | I have seen people eating these protein bars. | I have seen them advertised online. | | | 1 |
| 518 | Part of the nprogram | | | | | 1 |
| 519 | | | | | | 1 |
| 525 | I remembered seeing commercials for the products | I remembered seeing commercials for the products | | | | 3 |
| 528 | | | | | | 3 |
| 529 | I've bought it at Walmart | | | | | 3 |
| 535 | | | | | | 3 |
| 540 | | | | | | 3 |
| 544 | the colors, and the type of potiene use | | | | | 2 |
| 549 | | | | | | 3 |
| 550 | I have purchased them from Nutrisystem | I have purchased them from Nutrisystem | | | | 2 |
| 552 | | | | | | 2 |
| 553 | | | | | | 3 |
| 555 | I've seen it advertised | My mom used it in the past | | | | 1 |
| 557 | | | | | | 3 |
| 559 | | | | | | 2 |
| 564 | saw it on the webpage provided earlier | saw it on the webpage provided earlier | saw it on the webpate provided earlier<br>mineral possibly in the formula becuase the diatition belives with helop in dierting. | from commercials advertising the program | | 2 |
| 565 | helps with digestion, healthy bacteia | good source of protein | | | | 2 |
| 570 | | | | | helps the user feel full | 2 |
| 582 | good ingredients; too expensive | I didn't mean to say this is a good product | I didn't mean to say this is a good product | | | 1 |
| 586 | | | | | | 2 |
| 589 | original ad stuck in my mind | big plastic containers | | | | 1 |
| 590 | good for the body and lose weight | Both pills and diet as well as prociotics. | | | helthy pre made meals by nutra system | 3 |
| 591 | It the same weight loss like Nutrisystem. | | | | | 2 |
| 596 | saw it on tv | | | | | 2 |
| 597 | | | | | | 1 |
| 630 | i remember seeing the spokesperson on an ad for snack bar | | | | | 3 |
| 631 | It looks like a product | | | | | 2 |
| 635 | | | | | | 2 |
| 638 | It's health | | | | | 1 |

**Poret Declaration, Exhibit 2**
**Page 165**

| record | Q320r1 | Q320r2 | Q320r3 | Q320r4 | Q320r5 | Q330 |
|---|---|---|---|---|---|---|
| 641 | | | | | | 3 |
| 642 | | | | | | 2 |
| 643 | | | | | | 2 |
| 644 | | | | | | 2 |
| 647 | i know it does | i just saw an ad | pretty sure this is offered | | | 2 |
| 649 | I have seen the ads | I have seen the ads | I have seen the ads | | | 2 |
| 650 | | | | | | 1 |
| 655 | it was labeled on the the bottle i had it before and after drinking it | it was labeled on the bottle has really good review that say it works | it was labeled on the bottle has really good review that say it works | | | 2 |
| 662 | you don't get hungry | | | | | 1 |
| 664 | | | | | | 1 |
| 666 | Affiliated | On label | Wide variety of products | Online options | online | 3 |
| 668 | i like it | | | | | 1 |
| 671 | Its keto | | | | | 1 |
| 699 | A friend used to work for the company and I've seen them in stores | A friend used to work for the company and I've seen them in stores | A friend used to work for the company and I've seen them in stores | | | 3 |
| 706 | because of marie osmond | | | | | 2 |
| 710 | This is a dietary supplement also it helps draining out toxins in your system | This is also a diet that is used for weight loss and less carbs | | | | |
| 711 | | | | | | |
| 712 | Because I have seen their ads on TV | Because I have seen their ads on TV | Because I have seen their ads on TV | | | 1 |
| 717 | | | | | | 1 |
| 723 | | | | | | 3 |
| 727 | | | | | | 1 |
| 730 | | | | | | 3 |
| 766 | I've seen ads | I've seen ads | | | | 3 |
| 773 | | | | | | 2 |
| 775 | prior use | | | | | 1 |
| 782 | | | | | | 2 |
| 786 | | | | | | 2 |
| 787 | | | | | | 2 |
| 793 | Because thats what they do. | | | | | 2 |
| 826 | | | | | | 2 |
| 863 | it has the same company name | | | | | 3 |

| record | Q335r1 | Q335r2 | Q335r3 | Q335r4 | Q335r5 | noanswerQ335_99 | Q340r1 | Q340r2 | Q340r3 | Q340r4 |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 | | | | | | | | | | |
| 12 | | | | | | | | | | |
| 16 | | | | | | | | | | |
| 25 | | | | | | | | | | |
| 28 | herbalife | sasshafitness | | | | | 0 is like so good | best good | | |
| 35 | | | | | | | | | | |
| 47 | | | | | | | | | | |
| 53 | | | | | | | | | | |
| 54 | | | | | | | | | | |
| 63 | | | | | | | | | | |
| 64 | | | | | | | 1 | | | |
| 67 | | | | | | | | | | |
| 68 | | | | | | | | | | |
| 81 | | | | | | | | | | |
| 84 | Vega | | | | | | 0 It's a plant based company with similar logos | | | |
| 90 | Nutrisystem | | | | | | 0 Approach to product, Marie Osmond as spokesperson | | | |
| 94 | | | | | | | | | | |
| 95 | | | | | | | | | | |
| 96 | | | | | | | | | | |
| 99 | | | | | | | | | | |
| 101 | | | | | | | | | | |
| 103 | | | | | | | | | | |
| 108 | Nutri System | | | | | | I thought that's what products we saw...which were | | | |
| 109 | | | | | | | 0 initially shown as Nutri System | | | |
| 111 | | | | | | | | | | |
| 116 | | | | | | | 1 | | | |
| 118 | | | | | | | 1 | | | |
| 121 | | | | | | | | | | |
| 123 | | | | | | | | | | |
| 124 | slim fast | | | | | | 0 i think they are from the same company | | | |
| 133 | | | | | | | | | | |
| 138 | | | | | | | | | | |
| 140 | | | | | | | | | | |
| 141 | | | | | | | | | | |
| 145 | | | | | | | | | | |
| 147 | | | | | | | | | | |

Poret Declaration, Exhibit 2
Page 167

| record | Q335r1 | Q335r2 | Q335r3 | Q335r4 | Q335r5 | noanswerQ335_r99 | Q340r1 | Q340r2 | Q340r3 | Q340r4 |
|---|---|---|---|---|---|---|---|---|---|---|
| 150 | | | | | | | | | | |
| 155 | | | | | | | | | | |
| 157 | | | | | | | | | | |
| 160 | Weightlosers | | | | | | 0 Because Nutrisystem is a weight losing program | | | |
| 167 | | | | | | | | | | |
| 173 | | | | | | | 1 | | | |
| 178 | | | | | | | 1 | | | |
| 200 | | | | | | | | | | |
| 201 | | | | | | | | | | |
| 202 | | | | | | | | | | |
| 208 | | | | | | | | | | |
| 210 | nutrisystem | | | | | | 0 It stated on the packages | | | |
| 219 | | | | | | | | | | |
| 220 | | | | | | | | | | |
| 225 | | | | | | | | | | |
| 226 | | | | | | | | | | |
| 229 | | | | | | | | | | |
| 230 | | | | | | | | | | |
| 234 | | | | | | | | | | |
| 236 | | | | | | | 1 | | | |
| 237 | nutrisystem | | | | | | 0 i thought i saw nutrisystem logo | | | |
| 244 | | | | | | | | | | |
| 248 | | | | | | | | | | |
| 253 | | | | | | | 1 | | | |
| 255 | | | | | | | | | | |
| 256 | | | | | | | | | | |
| 257 | pure protein | | | | | | 0 it looks very similar in design | | | |
| 258 | nutrisystem | | | | | | 0 I can now remember the name of the product | | | |
| 265 | | | | | | | | | | |
| 266 | Jenny Craig | | | | | | 0 Saw the celebrity that's representing the brand | | | |
| 270 | | | | | | | | | | |
| 275 | amazon | vitaminshoppe | | | | | 0 because it might sell it | because it might sell it as well | | |
| 284 | | | | | | | 1 | | | |
| 285 | | | | | | | | | | |
| 293 | | | | | | | | | | |
| 302 | | | | | | | | | | |
| 304 | | | | | | | | | | |

**Poret Declaration, Exhibit 2**
**Page 168**

Poret Declaration, Exhibit 2
Page 169

| record | Q335r1 | Q335r2 | Q335r3 | Q335r4 | Q335r5 | noanswerQ335_r99 | Q340r1 | Q340r2 | Q340r3 | Q340r4 |
|---|---|---|---|---|---|---|---|---|---|---|
| 305 | | | | | | | | | | |
| 306 | | | | | | | 1 | | | |
| 307 | | | | | | | | | | |
| 309 | | | | | | | | | | |
| 312 | slim fast | | | | | | 0 looked like thir packaging | | | |
| 315 | | | | | | | | | | |
| 325 | | | | | | | | | | |
| 327 | | | | | | | | | | |
| 328 | | | | | | | | | | |
| 329 | | | | | | | | | | |
| 331 | | | | | | | | | | |
| 332 | | | | | | | | | | |
| 337 | | | | | | | | | | |
| 343 | | | | | | | | | | |
| 348 | | | | | | | | | | |
| 349 | | | | | | | | | | |
| 352 | | | | | | | | | | |
| 353 | | | | | | | | | | |
| 354 | | | | | | | | | | |
| 356 | | | | | | | 1 | | | |
| 362 | | | | | | | | | | |
| 368 | | | | | | | | | | |
| 370 | | | | | | | 0 Yes i think it is. | | | |
| 371 | Yoga | | | | | | | | | |
| 376 | | | | | | | 1 | | | |
| 380 | | | | | | | | | | |
| 383 | | | | | | | | | | |
| 384 | | | | | | | | | | |
| 386 | nutrisistem | | | | | | 0 it is a great product indeed! | | | |
| 387 | | | | | | | | | | |
| 388 | | | | | | | | | | |
| 400 | | | | | | | | | | |
| 401 | | | | | | | | | | |
| 408 | | | | | | | | | | |
| 410 | Walmart | | | | | | 0 Always do the best | | | |
| 421 | | | | | | | | | | |

**Poret Declaration, Exhibit 2**
**Page 170**

| record | Q335r1 | Q335r2 | Q335r3 | Q335r4 | Q335r5 | noanswer | Q335_r99 | Q340r1 | Q340r2 | Q340r3 | Q340r4 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 429 | | | | | | | | | | | |
| 434 | | | | | | | | | | | |
| 435 | | | | | | | | | | | |
| 438 | | | | | | | | | | | |
| 441 | | | | | | | | | | | |
| 444 | nutrisystem | | | | | | | | | | |
| 446 | | | | | | | | 0 I sell weight loss products | | | |
| 451 | | | | | | | | | | | |
| 453 | | | | | | | | | | | |
| 454 | | | | | | | | | | | |
| 458 | | | | | | | | | | | |
| 460 | | | | | | | | | | | |
| 464 | | | | | | | | | | | |
| 467 | | | | | | | | 0 has same color, design | | | |
| 468 | nutratrim | | | | | | | | | | |
| 470 | | | | | | | | | | | |
| 472 | | | | | | | | 0 good brand | | | |
| 479 | vita fusion | | | | | | | | | | |
| 480 | | | | | | | | | | | |
| 490 | | | | | | | | 1 | | | |
| 491 | | | | | | | | | | | |
| 492 | | | | | | | | | | | |
| 494 | | | | | | | | | | | |
| 497 | | | | | | | | | | | |
| 501 | | | | | | | | | | | |
| 503 | | | | | | | | | | | |
| 505 | | | | | | | | | | | |
| 506 | | | | | | | | | | | |
| 510 | | | | | | | | | | | |
| 515 | Jenny Craid | | | | | | | 0 Diet program | | | |

| record | Q335r1 | Q335r2 | Q335r3 | Q335r4 | Q335r5 | noanswerQ335_r99 | Q340r1 | Q340r2 | Q340r3 | Q340r4 |
|---|---|---|---|---|---|---|---|---|---|---|
| 516 | Nutrisystem | | | | | | I think that they make specific foods and drink for their weight loss brand. 1 | | | |
| 518 | | | | | | | | | | |
| 519 | | | | | | | | | | |
| 525 | | | | | | | | | | |
| 528 | | | | | | | | | | |
| 529 | | | | | | | | | | |
| 535 | | | | | | | | | | |
| 540 | | | | | | | | | | |
| 544 | | | | | | | | | | |
| 549 | | | | | | | | | | |
| 550 | | | | | | | | | | |
| 552 | | | | | | | | | | |
| 553 | | | | | | | | | | |
| 555 | Nutrisystem | Jenny craig | | | | | 0 Nutrisystem was on the label | Thought I saw a commercial for it | | |
| 557 | | | | | | | | | | |
| 559 | | | | | | | | | | |
| 564 | | | | | | | | | | |
| 565 | | | | | | | | | | |
| 570 | | | | | | | | | | |
| 582 | Sony | | | | | | 0 They own everything but Disney, right? | | | |
| 586 | | | | | | | | | | |
| 589 | nutrisystems | | | | | | 0 this is their product line | | | |
| 590 | | | | | | | | | | |
| 591 | | | | | | | | | | |
| 596 | | | | | | | | | | |
| 597 | nutrisystem | | | | | | 0 health related | | | |
| 630 | | | | | | | | | | |
| 631 | | | | | | | | | | |
| 635 | | | | | | | | | | |
| 638 | NFL | | | | | | 0 A lot of suports | | | |

Poret Declaration, Exhibit 2
Page 172

| record | Q335r1 | Q335r2 | Q335r3 | Q335r4 | Q335r5 | noanswerQ335_99 | Q340r1 | Q340r2 | Q340r3 | Q340r4 |
|---|---|---|---|---|---|---|---|---|---|---|
| 641 | | | | | | | | | | |
| 642 | | | | | | | | | | |
| 643 | | | | | | | | | | |
| 644 | | | | | | | | | | |
| 647 | | | | | | | | | | |
| 649 | | | | | | | | | | |
| 650 | nutrisystem | | | | | | 0 Because i've seen them both mention together before. | | | |
| 655 | | | | | | | | | | |
| 662 | | | | | | | 1 | | | |
| 664 | | | | | | | | | | |
| 666 | | | | | | | | | | |
| 668 | | | | | | | 1 | | | |
| 671 | SlimFast | | | | | | 0 Same products one is just keto | | | |
| 699 | | | | | | | | | | |
| 706 | | | | | | | | | | |
| 710 | Keto diet | | | | | | 0 Part of the same weight loss system | | | |
| 711 | | | | | | | | | | |
| 712 | Nutrisystem | | | | | | 0 Because that is what was being advertised | | | |
| 717 | | | | | | | 1 | | | |
| 723 | | | | | | | | | | |
| 727 | nutrisystem | | | | | | 0 seems like their products | | | |
| 730 | | | | | | | | | | |
| 766 | | | | | | | | | | |
| 773 | | | | | | | | | | |
| 775 | nutrisystem | | | | | | 0 none | | | |
| 782 | | | | | | | | | | |
| 786 | | | | | | | | | | |
| 787 | | | | | | | | | | |
| 793 | | | | | | | | | | |
| 826 | | | | | | | | | | |
| 863 | | | | | | | | | | |

| record | Q340r5 | Q400r1 | Q400r2 | Q400r3 | Q400r4 | Q400r5 | Q400r6 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | vgender | YOB | gender |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1978 | 2 |
| 12 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1955 | 1 |
| 16 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1958 | 1 |
| 25 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1943 | 1 |
| 28 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1987 | 1 |
| 35 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1985 | 2 |
| 47 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1948 | 2 |
| 53 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1949 | 2 |
| 54 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1950 | 2 |
| 63 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1978 | 2 |
| 64 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1955 | 1 |
| 67 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1990 | 2 |
| 68 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1988 | 2 |
| 81 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1976 | 2 |
| 84 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1994 | 1 |
| 90 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1971 | 1 |
| 94 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1994 | 1 |
| 95 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1959 | 1 |
| 96 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1949 | 1 |
| 99 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1945 | 2 |
| 101 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1949 | 1 |
| 103 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1943 | 2 |
| 108 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1948 | 2 |
| 109 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1986 | 2 |
| 111 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1944 | 1 |
| 116 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1987 | 1 |
| 118 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1990 | 2 |
| 121 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1948 | 2 |
| 123 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1988 | 1 |
| 124 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1954 | 2 |
| 133 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1967 | 2 |
| 138 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1972 | 1 |
| 140 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1939 | 2 |
| 141 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1984 | 2 |
| 145 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1960 | 1 |
| 147 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1941 | 1 |

| record | Q340r5 | Q400r1 | Q400r2 | Q400r3 | Q400r4 | Q400r5 | Q400r6 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | vgender | YOB | gender |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1952 | 2 |
| 155 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1980 | 1 |
| 157 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1993 | 2 |
| 160 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1994 | 1 |
| 167 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1978 | 1 |
| 173 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1986 | 1 |
| 178 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1989 | 1 |
| 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1965 | 1 |
| 201 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1967 | 2 |
| 202 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1965 | 2 |
| 208 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1967 | 2 |
| 210 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1972 | 2 |
| 219 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1953 | 2 |
| 220 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1983 | 2 |
| 225 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1987 | 1 |
| 226 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1945 | 2 |
| 229 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1990 | 1 |
| 230 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1951 | 2 |
| 234 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1983 | 1 |
| 236 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1951 | 1 |
| 237 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1986 | 2 |
| 244 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1959 | 1 |
| 248 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1974 | 2 |
| 253 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1972 | 2 |
| 255 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1961 | 2 |
| 256 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1996 | 2 |
| 257 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1979 | 1 |
| 258 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1986 | 2 |
| 265 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1969 | 1 |
| 266 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1984 | 2 |
| 270 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1976 | 1 |
| 275 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 1991 | 2 |
| 284 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1990 | 2 |
| 285 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1986 | 1 |
| 293 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1941 | 1 |
| 302 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1945 | 2 |
| 304 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1972 | 2 |

| record | Q340r5 | Q400r1 | Q400r2 | Q400r3 | Q400r4 | Q400r5 | Q400r6 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | vgender | YOB | gender |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305 | | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1940 | 1 |
| 306 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1989 | 2 |
| 307 | | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1957 | 2 |
| 309 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1954 | 1 |
| 312 | | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1949 | 2 |
| 315 | | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1986 | 1 |
| 325 | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1982 | 2 |
| 327 | | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1962 | 2 |
| 328 | | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1979 | 1 |
| 329 | | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1995 | 2 |
| 331 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1974 | 1 |
| 332 | | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1987 | 2 |
| 337 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1981 | 2 |
| 343 | | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1953 | 2 |
| 348 | | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1958 | 2 |
| 349 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1953 | 2 |
| 352 | | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1960 | 2 |
| 353 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1953 | 2 |
| 354 | | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1981 | 2 |
| 356 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1982 | 2 |
| 362 | | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1966 | 1 |
| 368 | | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1986 | 2 |
| 370 | | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1991 | 2 |
| 371 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1978 | 1 |
| 376 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 1954 | 2 |
| 380 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1974 | 1 |
| 383 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1971 | 2 |
| 384 | | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1951 | 2 |
| 386 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1971 | 2 |
| 387 | | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1994 | 2 |
| 388 | | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1969 | 2 |
| 400 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1952 | 2 |
| 401 | | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1970 | 1 |
| 408 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1952 | 2 |
| 410 | | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1976 | 1 |
| 421 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1951 | 2 |

Poret Declaration, Exhibit 2
Page 176

| record | Q340r5 | Q400r1 | Q400r2 | Q400r3 | Q400r4 | Q400r5 | Q400r6 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | vgender | YOB | gender |
|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|---------|------|--------|
| 429 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1984 | 2 |
| 434 | | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1947 | 1 |
| 435 | | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1942 | 2 |
| 438 | | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1943 | 2 |
| 441 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1948 | 2 |
| 444 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1953 | 1 |
| 446 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1958 | 2 |
| 451 | | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1952 | 2 |
| 453 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1961 | 2 |
| 454 | | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1955 | 2 |
| 458 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1997 | 1 |
| 460 | | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1947 | 1 |
| 464 | | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1993 | 1 |
| 467 | | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1992 | 2 |
| 468 | | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1989 | 2 |
| 470 | | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1990 | 2 |
| 472 | | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1981 | 1 |
| 479 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1989 | 2 |
| 480 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1989 | 2 |
| 490 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1973 | 1 |
| 491 | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1949 | 1 |
| 492 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1987 | 1 |
| 494 | | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 1990 | 2 |
| 497 | | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1987 | 1 |
| 501 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1951 | 1 |
| 503 | | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1963 | 2 |
| 505 | | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1966 | 2 |
| 506 | | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1960 | 2 |
| 510 | | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1950 | 2 |
| 515 | | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1969 | 2 |

| record | Q340r5 | Q400r1 | Q400r2 | Q400r3 | Q400r4 | Q400r5 | Q400r6 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | vgender | YOB | gender |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 516 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1972 | 2 |
| 518 | | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1951 | 2 |
| 519 | | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1952 | 2 |
| 525 | | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1957 | 2 |
| 528 | | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1973 | 2 |
| 529 | | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1971 | 2 |
| 535 | | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1944 | 2 |
| 540 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1968 | 2 |
| 544 | | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1982 | 2 |
| 549 | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1969 | 2 |
| 550 | | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1947 | 1 |
| 552 | | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1973 | 2 |
| 553 | | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1982 | 2 |
| 555 | | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1988 | 2 |
| 557 | | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1987 | 2 |
| 559 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1976 | 2 |
| 564 | | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1967 | 2 |
| 565 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1985 | 1 |
| 570 | | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1958 | 1 |
| 582 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1966 | 1 |
| 586 | | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1977 | 1 |
| 589 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1954 | 1 |
| 590 | | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1984 | 2 |
| 591 | | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1971 | 2 |
| 596 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1944 | 1 |
| 597 | | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1988 | 2 |
| 630 | | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1979 | 2 |
| 631 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1965 | 1 |
| 635 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1973 | 1 |
| 638 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 2 | 1981 | 2 |

| record | Q340r5 | Q400r1 | Q400r2 | Q400r3 | Q400r4 | Q400r5 | Q400r6 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | vgender | YOB | gender |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 641 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1987 | 2 |
| 642 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1971 | 1 |
| 643 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1974 | 2 |
| 644 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1984 | 1 |
| 647 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1977 | 1 |
| 649 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1968 | 1 |
| 650 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1980 | 1 |
| 655 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1993 | 1 |
| 662 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1975 | 1 |
| 664 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1993 | 1 |
| 666 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1971 | 1 |
| 668 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1985 | 2 |
| 671 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1987 | 2 |
| 699 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1967 | 2 |
| 706 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1955 | 1 |
| 710 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 1993 | 2 |
| 711 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1995 | 2 |
| 712 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1965 | 1 |
| 717 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1993 | 1 |
| 723 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1985 | 1 |
| 727 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1966 | 2 |
| 730 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1987 | 2 |
| 766 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1995 | 2 |
| 773 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1990 | 1 |
| 775 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1986 | 2 |
| 782 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1990 | 2 |
| 786 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1987 | 1 |
| 787 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1997 | 1 |
| 793 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1980 | 2 |
| 826 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1989 | 1 |
| 863 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1964 | 2 |

[record]: Record number
Open numeric response

[uuid]: Respondent identifier
Open text response

[date]: Completion time and date
Open text response

[psid]: Captured variable
Open text response

[pid]: Captured variable
Open text response

[dQYOB]: Capture Panel Year of Birth
Open text response

[dQGender]: Capture Panel Gender
Values: 1-2

1 Male
2 Female

[dQ99]: Results
Values: 1-2

1 Human
2 Not Human

[Q100]: Please select your year of birth.
Values: 1-120

1    1900
2    1901
3    1902
4    1903
5    1904
6    1905
7    1906
8    1907

9    1908
10   1909
11   1910
12   1911
13   1912
14   1913
15   1914
16   1915
17   1916
18   1917
19   1918
20   1919
21   1920
22   1921
23   1922
24   1923
25   1924
26   1925
27   1926
28   1927
29   1928
30   1929
31   1930
32   1931
33   1932
34   1933
35   1934
36   1935
37   1936
38   1937
39   1938
40   1939
41   1940
42   1941
43   1942
44   1943
45   1944
46   1945

47  1946
48  1947
49  1948
50  1949
51  1950
52  1951
53  1952
54  1953
55  1954
56  1955
57  1956
58  1957
59  1958
60  1959
61  1960
62  1961
63  1962
64  1963
65  1964
66  1965
67  1966
68  1967
69  1968
70  1969
71  1970
72  1971
73  1972
74  1973
75  1974
76  1975
77  1976
78  1977
79  1978
80  1979
81  1980
82  1981
83  1982
84  1983

| 85 | 1984 |
| 86 | 1985 |
| 87 | 1986 |
| 88 | 1987 |
| 89 | 1988 |
| 90 | 1989 |
| 91 | 1990 |
| 92 | 1991 |
| 93 | 1992 |
| 94 | 1993 |
| 95 | 1994 |
| 96 | 1995 |
| 97 | 1996 |
| 98 | 1997 |
| 99 | 1998 |
| 100 | 1999 |
| 101 | 2000 |
| 102 | 2001 |
| 103 | 2002 |
| 104 | 2003 |
| 105 | 2004 |
| 106 | 2005 |
| 107 | 2006 |
| 108 | 2007 |
| 109 | 2008 |
| 110 | 2009 |
| 111 | 2010 |
| 112 | 2011 |
| 113 | 2012 |
| 114 | 2013 |
| 115 | 2014 |
| 116 | 2015 |
| 117 | 2016 |
| 118 | 2017 |
| 119 | 2018 |
| 120 | 2019 |

[Q105]: Are you...

Values: 1-2

1 Male
2 Female

[dQAge]: Age based on YOB appended
Values: 0-999

dQAgeInRange: Programming purposes only: Each respondent can have two possible ages depending on if respondent's birthday has passed. if someone answers 40, then YOB and Q100 would be 1979 but the year has to allow +/-1 year to not trigger the flag. It's the unknown on if they have already had a birthday this year or if it's still to come.
Values: 0-1

0 Unchecked
1 Checked

[dQAgeInRanger2]     18-34
[dQAgeInRanger3]     35-54
[dQAgeInRanger4]     55-120

[Q107]: Which of these age ranges includes your age?
Values: 1-4

1 Under 18
2 18 to 34
3 35 to 54
4 55 or older

[dQCheckQuotaifOpen]: Check if there is open quota for at least one cell
Values: 1-2

1 Yes, has open quota
2 No

Q109: Which of the following web browsers or search engines, if any, have you used in the past 3 months?
Values: 0-1

0 Unchecked
1 Checked

[Q109r1]     Google Chrome
[Q109r2]     Internet Explorer
[Q109r3]     Microsoft Edge
[Q109r4]     Bing
[Q109r5]     Yahoo

[Q109r6]   Firefox
[Q109r7]   Opera
[Q109r8]   Hagelin
[Q109r9]   Other
[Q109r10]  Not sure

[Q110]: In what state do you live?
Values: 1-52

1 Alabama
2 Alaska
3 Arizona
4 Arkansas
5 California
6 Colorado
7 Connecticut
8 Delaware
9 Washington, D.C.
10 Florida
11 Georgia
12 Hawaii
13 Idaho
14 Illinois
15 Indiana
16 Iowa
17 Kansas
18 Kentucky
19 Louisiana
20 Maine
21 Maryland
22 Massachusetts
23 Michigan
24 Minnesota
25 Mississippi
26 Missouri
27 Montana
28 Nebraska
29 Nevada
30 New Hampshire

31 New Jersey
32 New Mexico
33 New York
34 North Carolina
35 North Dakota
36 Ohio
37 Oklahoma
38 Oregon
39 Pennsylvania
40 Rhode Island
41 South Carolina
42 South Dakota
43 Tennessee
44 Texas
45 Utah
46 Vermont
47 Virginia
48 Washington
49 West Virginia
50 Wisconsin
51 Wyoming
52 OTHER

Q120: In the past 6 months, which of the following types of products or services, if any, have you personally purchased or used?

Values: 0-1

0 Unchecked
1 Checked

[Q120r1]   Weight loss/diet programs or products
[Q120r2]   Muscle-building programs or products
[Q120r3]   Memory/cognitive functioning programs or products
[Q120r4]   Physical therapy programs or products
[Q120r5]   Business leadership programs or products
[Q120r6]   None of these

Q130: In the next 6 months, which of the following types of products or services, if any, are you likely to personally purchase or use?

Values: 0-1

0 Unchecked
1 Checked

[Q130r1]          Weight loss/diet programs or products
[Q130r2]          Muscle-building programs or products
[Q130r3]          Memory/cognitive functioning programs or products
[Q130r4]          Physical therapy programs or products
[Q130r5]          Business leadership programs or products
[Q130r6]          None of these

[Q140]: In which of the following ways have you personally shopped for weight loss/diet programs or products in the past 6 months?
Values: 1-3

1 Online only
2 In a store only
3 Both online and in a store

[Q145]: In which of the following ways are you likely to shop for weight loss/diet programs or products in the next 6 months?
Values: 1-4

1 Online only
2 In a store only
3 Both online and in a store
4 Don't know

[Q150]: For quality assurance, please type the word "survey" in the blank next to the "Other" box below and then click to continue.
Values: 1-6

1 Strongly agree
2 Agree
3 Neutral
4 Disagree
5 Strongly disagree
6 Other

[Q150r6oe]: For quality assurance, please type the word "survey" in the blank next to the "Other" box below and then click to continue. - Other
Open text response

[Q180]: You have qualified to take this survey. Before continuing, please carefully read these instructions: * Please take the survey in one session without interruption. * Please keep your browser maximized for the entire survey. * While taking the survey, please do not consult any other websites or other electronic or written materials. * Please answer all questions on your own without consulting any other person. * If you normally wear eye-glasses or contact lenses when viewing a device, please wear them for the survey.
Values: 1-2

1 I understand and agree to the above instructions

2 I do not understand or do not agree to the above instructions

[dQcCell]: Cell - assign via leastfill
Values: 1-2

1 Cell 1
2 Cell 2

[Q220]: Please take your time to review the following homepage for the website. [rel $ {'F49-0219_Image_500_Webpage.jpg' if dQCell.r1 else 'F49-0219_Image_700_Webpage_placeholder1.jpg] You will be able to continue after 15 seconds. Before continuing with the survey, please indicate whether or not you were able to view the webpage clearly.
Values: 1-2

1 I viewed the webpage clearly
2 I was unable to view the webpage clearly

[Q250]: Before continuing with the survey, please indicate whether or not you were able to view the images clearly.
Values: 1-2

1 I viewed the images clearly
2 I was unable to view the images clearly

[Q300]: What company or brand do you think makes or puts out the products we just showed you, if you have an opinion?
Open text response

noanswer: No Answer
Values: 0-1

0 Unchecked
1 Checked

[noanswerQ300_r99]  What company or brand do you think makes or puts out the products we just showed you, if you have an opinion?: Don't know

You answered that you are aware of other products or services that you think come from the same company or brand as the products we just showed you. Please identify any other product or service you are thinking of as specifically as possible, including the type of product or service.:

[noanswerQ315_r99]  Don't know

You answered that you think that the products we showed you are affiliated with, or sponsored or approved by, another company or brand.

[noanswerQ335_r99]  What other company or brand? : Don't know

[Q310]: Are you aware of any other products or services that you think come from the same company or brand as the products we just showed you?
Values: 1-3

1 Yes, I am
2 No, I am not
3 Don't know/No opinion

Q315: You answered that you are aware of other products or services that you think come from the same company or brand as the products we just showed you. Please identify any other product or service you are thinking of as specifically as possible, including the type of product or service.

Open text response

[Q315r1]
[Q315r2]
[Q315r3]
[Q315r4]
[Q315r5]

Q320: For each other product or service you named (listed below), please explain what makes you think that product or service comes from the same company or brand as the products we just showed you.

Open text response

[Q320r1]      $ {Q315.r1.val}
[Q320r2]      $ {Q315.r2.val}
[Q320r3]      $ {Q315.r3.val}
[Q320r4]      $ {Q315.r4.val}
[Q320r5]      $ {Q315.r5.val}

[Q330]: Do you think that the products we showed you are affiliated with, or sponsored or approved by, any other company or brand?

Values: 1-3

1 Yes, I do
2 No, I do not
3 Don't know/No opinion

Q335: You answered that you think that the products we showed you are affiliated with, or sponsored or approved by, another company or brand. What other company or brand?

Open text response

[Q335r1]
[Q335r2]
[Q335r3]
[Q335r4]
[Q335r5]

Q340: For each company or brand you named (listed below), please explain what makes you think that the products we showed you are affiliated with, or sponsored or approved by, that company/brand.

Open text response

[Q340r1]      $ {Q335.r1.val}

[Q340r2]                    $ {Q335.r2.val}
[Q340r3]                    $ {Q335.r3.val}
[Q340r4]                    $ {Q335.r4.val}
[Q340r5]                    $ {Q335.r5.val}

Q400: We have just two more brief questions for classification purposes. In the past 12 months, which of the following, if any, have you personally purchased?
Values: 0-1

                            0 Unchecked
                            1 Checked

[Q400r1]                    Vitamin/mineral supplement
[Q400r2]                    Glucosamine/chondroitin supplement
[Q400r3]                    Pain reliever/analgesic
[Q400r4]                    Cold/flu medication
[Q400r5]                    Sun screen spray/lotion
[Q400r6]                    None of these

Q500: Do you or does anyone in your household work for any of the following?
Values: 0-1

                            0 Unchecked
                            1 Checked

[Q500r1]                    A company that makes or distributes vitamin/mineral supplements
[Q500r2]                    A company that offers weight loss products or services
[Q500r3]                    An advertising or market research firm
[Q500r4]                    None of these

[vgender]: vgender
Values: 1-2

[YOB]: Captured variable
Open text response

[gender]: Captured variable
Open text response

Poret Declaration, Exhibit 2
Page 190

| record | uuid | date | psid | pid | Recpatcha_results | Q100r1 | | Q105 | Q107 | dQ107r1 | dQ107r2 | dQ107r3 | dQ107r4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | f0fyz0774c8bh56p | 01/08/2020 16:04 | zcCvU9vl7b2WQsCknpOWw** | 1502511013 | | 1 | 1956 | 1 | 4 | 0 | 0 | 0 | 1 |
| 5 | z98u6jphmpjzrxp9 | 01/08/2020 16:06 | zcCvU9vl7aQPO3Ohwfy0Q** | 1583654412 | | 1 | 1957 | 2 | 1 | 0 | 0 | 0 | 1 |
| 7 | en3vege7xdqye00s | 01/08/2020 16:05 | zcCvU9vl7aJ9YTqhGrrXQ** | 1582047821 | | 1 | 1970 | 2 | 3 | 0 | 0 | 1 | 0 |
| 8 | xd47pqdjv3g9u4ew | 01/08/2020 16:04 | zcCvU9vl7bcPFUvcZ0D5A** | 1505714472 | | 1 | 1943 | 1 | 4 | 0 | 0 | 0 | 1 |
| 11 | sq4zdwzbrj6qqbua | 01/08/2020 16:08 | zcCvU9vl72NgW6d-goUCQ** | 1504829779 | | 1 | 1941 | 2 | 4 | 0 | 0 | 0 | 1 |
| 13 | trt1cxqqqq5k0q6b | 01/08/2020 16:13 | zcCvU9vl7bw9gRpmf6EkA** | 1680894887 | | 1 | 1963 | 2 | 4 | 0 | 0 | 0 | 1 |
| 16 | sch89nyfv1v4yq0 | 01/08/2020 17:05 | zcCvU9vl72L9QHlgr0tLQ** | 1335166300 | | 1 | 1989 | 2 | 1 | 0 | 1 | 0 | 0 |
| 17 | 8e07zfjcd3jg8sxv | 01/08/2020 17:05 | zcCvU9vl7aZIO5-FM9iwQ** | 1503534499 | | 1 | 1979 | 1 | 3 | 0 | 0 | 1 | 0 |
| 18 | x0d00zvu5uhrmgyp | 01/08/2020 17:30 | zcCvU9vl7Yk9bgGbcG-5g** | 1661950899 | | 1 | 1958 | 2 | 4 | 0 | 0 | 0 | 1 |
| 19 | 6kh76sp4tg7zd2y2 | 01/08/2020 17:34 | zcCvU9vl72pWx4yVU_NWw** | 1504569535 | | 1 | 1947 | 1 | 4 | 0 | 0 | 1 | 0 |
| 20 | 43z232b1dhh79wev | 01/08/2020 17:54 | zcCvU9vl7aU8V513EHHbQ** | 1503873589 | | 1 | 1980 | 1 | 3 | 0 | 0 | 0 | 1 |
| 24 | 37v31qpc2agr7cdt | 01/08/2020 17:59 | zcCvU9vl7ZUQmnrvuMjdg** | 1504685123 | | 1 | 1975 | 2 | 3 | 0 | 0 | 0 | 1 |
| 26 | qhra1v5z2gm1tg50t | 01/08/2020 18:56 | zcCvU9vl7arVACef2Z5Vw** | 1502030560 | | 1 | 1973 | 1 | 3 | 0 | 0 | 0 | 1 |
| 29 | x73p2edbd1e9ctbc | 01/08/2020 18:17 | zcCvU9vl7apw1VTZeDaQA** | 1505707227 | | 1 | 1945 | 1 | 4 | 0 | 0 | 0 | 1 |
| 34 | ztu9g994xr1m68tz | 01/08/2020 18:19 | zcCvU9vl7YHzAGFGlZIfg** | 1658095164 | | 1 | 1950 | 1 | 4 | 0 | 0 | 0 | 1 |
| 36 | 4g50pxx1n88r7w1r | 01/08/2020 18:31 | zcCvU9vl7bHUPvVKD_B4w** | 1208550363 | | 1 | 1950 | 2 | 4 | 0 | 0 | 0 | 1 |
| 43 | ktbycadjkdhsm88 | 01/08/2020 19:06 | zcCvU9vl7arcsSlhyOdmQ** | 1657954203 | | 1 | 1958 | 2 | 4 | 0 | 0 | 0 | 1 |
| 44 | hfwd6n07cffq5shu | 01/08/2020 19:15 | zcCvU9vl7bn_5m5tG2_JQ** | 1502035090 | | 1 | 1946 | 1 | 4 | 0 | 0 | 0 | 1 |
| 45 | 7ytb81g7vr5kd57t | 01/08/2020 19:16 | zcCvU9vl7Z4uCukxUXiQ** | 1505822396 | | 1 | 1960 | 2 | 4 | 0 | 0 | 0 | 1 |
| 46 | 1gppc9ceyprynj4m | 01/08/2020 19:12 | zcCvU9vl7bQNxhFC9Yb9A** | 1085189898 | | 1 | 1950 | 2 | 4 | 0 | 0 | 0 | 1 |
| 48 | rm3h1xzhv7s2eetj | 01/08/2020 20:08 | zcCvU9vl7zkz8DajmXRA** | 1677673902 | | 1 | 1984 | 2 | 3 | 0 | 0 | 0 | 1 |
| 51 | vh95m0rwt1xprs7z | 01/08/2020 20:22 | zcCvU9vl7bnTA2ZWGR6CQ** | 1663146689 | | 1 | 1950 | 2 | 4 | 0 | 0 | 0 | 1 |
| 53 | z3frjrs2bag22wjx | 01/08/2020 20:20 | zcCvU9vl7Zi6uU-JK0xUA** | 1502942386 | | 1 | 1956 | 2 | 4 | 0 | 0 | 0 | 1 |
| 56 | vx2mndwwq9s6h602 | 01/08/2020 20:54 | zcCvU9vl7YlFayYtidQQ** | 1508961278 | | 1 | 1987 | 1 | 2 | 0 | 0 | 0 | 1 |
| 62 | 5rq8twwqx65pqnw9 | 01/08/2020 21:16 | zcCvU9vl7znGYN0cqQtQ** | 1505045324 | | 1 | 1955 | 1 | 4 | 0 | 1 | 0 | 0 |
| 63 | bendnbw1puwb736u | 01/08/2020 21:06 | zcCvU9vl7YlgQxEWM6_1Q** | 1503533266 | | 1 | 1979 | 2 | 3 | 0 | 0 | 0 | 1 |
| 64 | 689dsync825ajax5 | 01/08/2020 21:33 | zcCvU9vl7YtPdaNLkKzsw** | 1642315144 | | 1 | 1945 | 2 | 4 | 0 | 0 | 0 | 1 |
| 65 | 4hd51emze9b5m99a | 01/08/2020 21:30 | zcCvU9vl72cd-HPZ7hPQw** | 1519834945 | | 1 | 1960 | 2 | 4 | 0 | 0 | 0 | 1 |
| 69 | vrdt3uhuwwxk3qw3 | 01/08/2020 22:08 | zcCvU9vl7bo8KwwNCYKUw** | 1540257133 | | 1 | 1985 | 2 | 2 | 0 | 1 | 0 | 0 |
| 70 | 3z94280x80z1vhp9 | 01/08/2020 22:08 | zcCvU9vl7YqvVwr57r71A** | 1501191227 | | 1 | 1953 | 2 | 4 | 0 | 0 | 0 | 1 |
| 74 | bhspujhne4v8971v | 01/08/2020 22:42 | zcCvU9vl7YhhKo-qW2Srg** | 1506036772 | | 1 | 1969 | 1 | 3 | 0 | 0 | 0 | 1 |
| 82 | 3t4ejdw2vta9r4y | 01/08/2020 23:15 | zcCvU9vl7Zf3ukKmn-W4nQ** | 1504885992 | | 1 | 1973 | 1 | 3 | 0 | 0 | 0 | 1 |
| 91 | vnh3xcvtvyvzeap | 01/08/2020 23:50 | zcCvU9vl7ZpxOUb94aU0g** | 1103093382 | | 1 | 1967 | 2 | 3 | 0 | 0 | 0 | 1 |
| 96 | 1507tk2p1e7xh26g | 01/09/2020 00:33 | zcCvU9vl7Z3jM2W92IFlg** | 1502564340 | | 1 | 1985 | 1 | 2 | 0 | 1 | 0 | 0 |
| 106 | 4u3x18jeargw4fp1 | 01/09/2020 00:50 | zcCvU9vl7Z11cQ_5FHSKQ** | 1383096668 | | 1 | 1993 | 2 | 2 | 0 | 1 | 0 | 0 |
| 108 | vsf0mfd82rgcf2tp | 01/09/2020 00:50 | zcCvU9vl7YmzREjzq0xhA** | 1594801165 | | 1 | 1979 | 1 | 3 | 0 | 0 | 1 | 0 |

| record | uuid | date | psid | pid | Recpatcha_results | Q100r1 | Q105 | Q107 | dQ107r1 | dQ107r2 | dQ107r3 | dQ107r4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | c9nm5xdak38b90ee | 01/09/2020 00:55 | zcCvU9jvI7Ze9vU55E5Cfw** | 1685739120 | 1 | 1995 | 2 | 2 | 0 | 1 | 0 | 0 |
| 112 | pw2by6ngghm9azjj | 01/09/2020 01:02 | zcCvU9jvI7arN5P37yoe5A** | 1596128834 | 1 | 1977 | 2 | 3 | 0 | 0 | 1 | 0 |
| 113 | prvq5jnzrfa1se6f | 01/09/2020 01:09 | zcCvU9jvI7Y0c43g0HkQyg** | 1643383012 | 1 | 1978 | 1 | 3 | 0 | 0 | 1 | 0 |
| 115 | fdccecxf0dnighxx | 01/09/2020 01:07 | zcCvU9jvI7atW3iCUB_0Jw** | 1577968734 | 1 | 1966 | 2 | 3 | 0 | 1 | 0 | 0 |
| 117 | k80zh0hmx761aqvw | 01/09/2020 01:11 | zcCvU9jvI7b4XiqJIT7s5g** | 1502471071 | 1 | 1974 | 2 | 3 | 0 | 0 | 1 | 0 |
| 121 | h2xcdauvsnxfyu68 | 01/09/2020 02:14 | zcCvU9jvI7audnTH2XHFkA** | 1665765218 | 1 | 1981 | 1 | 3 | 0 | 0 | 0 | 1 |
| 122 | 2jj48p2ydjy7ge1v | 01/09/2020 02:14 | zcCvU9jvI7YQq2edvPZggw** | 1685723835 | 1 | 1996 | 2 | 2 | 0 | 1 | 0 | 0 |
| 123 | ywv64mwt82zu1k8w | 01/09/2020 02:44 | zcCvU9jvI7Z3Gm4z84VykQ** | 1551177906 | 1 | 1960 | 1 | 4 | 0 | 0 | 0 | 1 |
| 125 | bncwpbzhhyvadx7t | 01/09/2020 10:13 | zcCvU9jvI7bqXKKisyn2IA** | 1582831797 | 1 | 1975 | 1 | 3 | 0 | 1 | 0 | 0 |
| 129 | nk8cm3r0gw027845 | 01/09/2020 03:35 | zcCvU9jvI7Y-dnXNRVeduQ** | 1681420579 | 1 | 1989 | 1 | 2 | 0 | 0 | 0 | 0 |
| 137 | be28fd4d8da7vrnej | 01/09/2020 03:39 | zcCvU9jvI7Y2crZCU2Q0K06g** | 1502498786 | 1 | 1939 | 1 | 4 | 0 | 0 | 0 | 1 |
| 138 | 7xbun3u3i0j8jhpn | 01/09/2020 03:43 | zcCvU9jvI7aKMip6tuLXiw** | 1685841865 | 1 | 1985 | 2 | 2 | 0 | 1 | 1 | 0 |
| 139 | de8h391gujbj9s8y | 01/09/2020 03:43 | zcCvU9jvI7YaDhQODCNjkw** | 1501198891 | 1 | 1975 | 1 | 3 | 0 | 1 | 1 | 0 |
| 143 | caxtt5tk743dryan | 01/09/2020 04:01 | zcCvU9jvI7ZuXqmRtYxAPg** | 1685855923 | 1 | 1970 | 2 | 3 | 0 | 0 | 0 | 1 |
| 144 | gzp08srt740muvu4 | 01/09/2020 04:21 | zcCvU9jvI7bxbakWl5ixrA** | 1607708072 | 1 | 1965 | 1 | 3 | 0 | 0 | 1 | 0 |
| 154 | u5weadkwaphu353h | 01/09/2020 04:51 | zcCvU9jvI7aAwlY2S4AhHA** | 1627693098 | 1 | 2000 | 2 | 3 | 0 | 1 | 0 | 0 |
| 166 | pezjwd2esdueh0mz | 01/09/2020 05:13 | zcCvU9jvI7bboE54kln9Hw** | 1685634875 | 1 | 1982 | 1 | 3 | 0 | 1 | 1 | 0 |
| 166 | nq60am29jhu441md | 01/09/2020 05:34 | zcCvU9jvI7b2sd3VvjSWeg** | 1556831301 | 1 | 1988 | 2 | 2 | 0 | 1 | 0 | 1 |
| 168 | gsv8w2qmrjj24ju6 | 01/09/2020 05:17 | zcCvU9jvI7bCM-1b6QD3dg** | 1625512635 | 1 | 1970 | 2 | 3 | 0 | 0 | 0 | 0 |
| 179 | 14ds9yueznvar2zr | 01/09/2020 06:18 | zcCvU9jvI7YLmuDk9vObvw** | 1685888383 | 1 | 1978 | 2 | 3 | 0 | 1 | 1 | 0 |
| 182 | bszj9sux6wvaapzs | 01/09/2020 06:19 | zcCvU9jvI7b1Xv1X5Jguvq** | 1502591295 | 1 | 1966 | 1 | 3 | 0 | 1 | 0 | 1 |
| 186 | f2nq8typ3adragu | 01/09/2020 06:58 | zcCvU9jvI7bwdZqpT0HoGQ** | 1295079822 | 1 | 1985 | 2 | 2 | 0 | 1 | 0 | 0 |
| 187 | zmbfo5g3hmt1athc | 01/09/2020 07:19 | zcCvU9jvI7aHs3lbVhnNUQ** | 1668878213 | 1 | 1994 | 2 | 3 | 0 | 1 | 0 | 0 |
| 189 | 23mhcpeupbp0gtkv | 01/09/2020 07:07 | zcCvU9jvI7bpP75crvhK1g** | 1504888644 | 1 | 1973 | 2 | 3 | 0 | 0 | 1 | 0 |
| 190 | wzn24gtn6ym4qgv60 | 01/09/2020 07:20 | zcCvU9jvI7YH69oSTTFcdw** | 1502783863 | 1 | 1969 | 1 | 3 | 0 | 1 | 1 | 0 |
| 191 | tsdjmq7576is9w26 | 01/09/2020 07:18 | zcCvU9jvI7Ygk8bjek7UXQ** | 1603118136 | 1 | 1994 | 2 | 2 | 0 | 1 | 0 | 0 |
| 196 | 7crnw8g2xtrdjc4ak | 01/09/2020 08:23 | zcCvU9jvI7Zpod4MV0bytA** | 1415519754 | 1 | 1975 | 2 | 3 | 0 | 0 | 1 | 0 |
| 201 | 84nw7ywjwgkwx179 | 01/09/2020 08:31 | zcCvU9jvI7Z8jPHTonLvg** | 1684575080 | 1 | 1984 | 1 | 3 | 0 | 0 | 1 | 0 |

Poret Declaration, Exhibit 2
Page 191

Poret Declaration, Exhibit 2
Page 192

| record | uuid | date | psid | pid | Q100r1 | | Q105 | Q107 | dQ107r1 | dQ107r2 | dQ107r3 | dQ107r4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | erkrbaqyqm2xgjl74 | 01/09/2020 09:15 | zcCvU9jvi7b8yZqccHhnAA** | 1639360802 | 1 | 1971 | 2 | 3 | 0 | 0 | 0 | 0 |
| 209 | at5p0yhakyj14798 | 01/09/2020 09:26 | zcCvU9jvi7bADKFrQEeu1NXg** | 1395517343 | 1 | 1972 | 2 | 3 | 0 | 1 | 0 | 0 |
| 212 | t2kp8n8cn8mpe2dn | 01/09/2020 09:27 | zcCvU9jvi7bf0hUk2zWLpA** | 1636494303 | 1 | 1998 | 1 | 2 | 0 | 1 | 0 | 0 |
| 213 | 7gpqs9343tbdebta | 01/09/2020 09:44 | zcCvU9jvi7pLRVpsThNwg** | 1434678258 | 1 | 1965 | 3 | 2 | 0 | 1 | 0 | 0 |
| 221 | q4vg57s8k4przvrj | 01/09/2020 11:10 | zcCvU9jvi7bA6_h_9B5Alg** | 1654969182 | 1 | 1998 | 1 | 2 | 0 | 1 | 0 | 0 |
| 222 | zrr8mgg5b1uj93j | 01/09/2020 16:25 | zcCvU9jvi7b2UMx7f5ufnw** | 1685335043 | 1 | 1985 | 1 | 2 | 0 | 0 | 0 | 1 |
| 225 | qd8tkae0mw1juvyb | 01/09/2020 15:12 | zcCvU9jvi7biviupD-lkhw** | 1502419665 | 1 | 1947 | 1 | 4 | 0 | 0 | 0 | 1 |
| 229 | 8pcmd1udbjm61d3v | 01/09/2020 13:16 | zcCvU9jvi7YeGyxOMS5Fqw** | 1503253954 | 1 | 1954 | 2 | 4 | 0 | 0 | 0 | 1 |
| 233 | 451e7eyz6mc1k7sv | 01/09/2020 13:21 | zcCvU9jvi7YSxqCy61pY2A** | 1508858388 | 1 | 1972 | 2 | 3 | 0 | 0 | 0 | 1 |
| 234 | xsuek221pw508rk0 | 01/09/2020 13:26 | zcCvU9jvi7amunOQ8E1Yww** | 1529046895 | 1 | 1943 | 1 | 4 | 0 | 0 | 0 | 1 |
| 237 | ez5uesdwhk9vhef0 | 01/09/2020 13:45 | zcCvU9jvi7YZZWonnMRzxQ** | 1502382014 | 1 | 1947 | 2 | 4 | 0 | 0 | 0 | 0 |
| 238 | 0xy2vdspgre7g29e | 01/09/2020 13:43 | zcCvU9jvi7ZDvzB9hDorzg** | 1502062960 | 1 | 1949 | 2 | 4 | 0 | 0 | 0 | 0 |
| 239 | b6k4zy68ur4mw91j | 01/09/2020 13:46 | zcCvU9jvi7aa29saw7uh8g** | 1507955718 | 1 | 1962 | 2 | 4 | 0 | 0 | 0 | 1 |
| 240 | n7ba65eya193dnmr | 01/09/2020 14:12 | zcCvU9jvi7a_rlE78hk20A** | 1503741111 | 1 | 1961 | 2 | 4 | 0 | 0 | 0 | 0 |
| 240 | dn9peh3eevr5z582 | 01/09/2020 14:11 | zcCvU9jvi7bg2dzgDHY7KA** | 1502120984 | 1 | 1944 | 2 | 4 | 0 | 0 | 0 | 0 |
| 246 | q3a7ymn8m0h5sb6k | 01/09/2020 14:35 | zcCvU9jvi7bWXEvggpN0QkQ** | 1549404157 | 1 | 1978 | 1 | 3 | 0 | 0 | 0 | 0 |
| 253 | w6sjhbnhqrtv1gwk | 01/09/2020 14:54 | zcCvU9jvi7YHkV2PIYxJsg** | 1502046135 | 1 | 1962 | 2 | 4 | 0 | 0 | 0 | 1 |
| 255 | 58frw128qbt50o8r4 | 01/09/2020 14:55 | zcCvU9jvi7abg55F5NENgA** | 1505627678 | 1 | 1945 | 2 | 4 | 0 | 0 | 0 | 1 |
| 258 | 02ff6gd5pcpta5b7 | 01/09/2020 15:18 | zcCvU9jvi7ZZU9agoCTUw** | 1502416237 | 1 | 1953 | 1 | 4 | 0 | 0 | 0 | 0 |
| 260 | atv3pgz0wg1gt03g | 01/09/2020 15:18 | zcCvU9jvi7b2tawnHwBttw** | 1504264004 | 1 | 1944 | 2 | 4 | 0 | 0 | 0 | 0 |
| 269 | y7bxs0ch3rn5vnua | 01/09/2020 15:44 | zcCvU9jvi7ZT4_tMymHFGg** | 1502134423 | 1 | 1958 | 2 | 4 | 0 | 0 | 0 | 1 |
| 270 | wtm59cknenp21ft8 | 01/09/2020 15:53 | zcCvU9jvi7bZtxIhywrWOw** | 1685994434 | 1 | 1980 | 1 | 3 | 0 | 0 | 0 | 0 |
| 272 | 5bjw0tebd20eiyzz | 01/09/2020 15:58 | zcCvU9jvi7Zi2CNT-LNstw** | 1542195878 | 1 | 1986 | 2 | 2 | 0 | 0 | 0 | 0 |
| 273 | 2euhm6ju1pr28w7b | 01/09/2020 16:17 | zcCvU9jvi7aLgrwCLcOVdg** | 1316805222 | 1 | 1954 | 2 | 4 | 0 | 0 | 0 | 1 |
| 277 | 6vm9cdp6t9019lj5 | 01/09/2020 16:23 | zcCvU9jvi7Zyuuc1G26krQ** | 1504531311 | 1 | 1944 | 2 | 4 | 0 | 0 | 0 | 0 |
| 278 | 9a3r8ef0pp33r5zx | 01/09/2020 16:22 | zcCvU9jvi7bN62qUmhR-hg** | 1502046171 | 1 | 1944 | 1 | 4 | 0 | 0 | 0 | 0 |
| 280 | kmx21fm3vzquz01 | 01/09/2020 16:24 | zcCvU9jvi7acVTQGcXV5dA** | 1563337994 | 1 | 1960 | 1 | 4 | 0 | 0 | 0 | 0 |
| 286 | n0ezzm22ew8w178t | 01/09/2020 17:40 | zcCvU9jvi7bUevnHq_6-BQ** | 1504591092 | 1 | 1941 | 2 | 4 | 0 | 0 | 0 | 0 |
| 289 | rp827ubv1jgtf20p | 01/09/2020 17:43 | zcCvU9jvi7a9K9hjgSK5Pw** | 1504721371 | 1 | 1941 | 2 | 4 | 0 | 0 | 0 | 0 |
| 294 | gweag9wzyk926p5d | 01/09/2020 18:34 | zcCvU9jvi7bOzUA-peiq1w** | 1502562060 | 1 | 1967 | 2 | 3 | 0 | 0 | 0 | 0 |
| 300 | kurhebn7f1hsq6uy | 01/09/2020 18:42 | zcCvU9jvi7Z3pnoPE_-tnQ** | 1638318366 | 1 | 1955 | 2 | 3 | 0 | 0 | 0 | 0 |
| 305 | 8sneq3eaw2wbft38 | 01/09/2020 18:58 | zcCvU9jvi7Z6v-2jcK21WQ** | 1524007230 | 1 | 1985 | 1 | 2 | 0 | 0 | 1 | 0 |
| 306 | 39ffgdty4ra3fvv7 | 01/09/2020 18:57 | zcCvU9jvi7bEoEtx0kCS5w** | 1659826012 | 1 | 1998 | 1 | 2 | 0 | 0 | 1 | 0 |
| 308 | dp6mkrkf4fjxwvdh | 01/09/2020 19:45 | zcCvU9jvi7aihelNbXh5nQ** | 1503524872 | 1 | 1952 | 2 | 4 | 0 | 0 | 0 | 0 |
| 309 | gqhvhags12vrqzru | 01/09/2020 19:42 | zcCvU9jvi7Yi6NMGjLTfueQ** | 1502057632 | 1 | 1961 | 2 | 4 | 0 | 0 | 0 | 1 |
| 316 | z2gkn923b610efqk | 01/09/2020 19:55 | zcCvU9jvi7ysh11pDAr8mw** | 1314171202 | 1 | 1968 | 2 | 3 | 0 | 0 | 0 | 0 |
| 319 | 8f0bfrmtvxxzhn4q | 01/09/2020 20:10 | zcCvU9jvi7YetfmURtmGKA** | 1502337627 | 1 | 1986 | 2 | 2 | 0 | 0 | 0 | 0 |
| 320 | g103dj6kjymbfgug | 01/09/2020 20:21 | zcCvU9jvi7bhJnlkZnzfuw** | 1473608314 | 1 | 1970 | 1 | 3 | 0 | 0 | 0 | 1 |
| 323 | nzeqeu3b3q378uh0 | 01/09/2020 20:42 | zcCvU9jvi7YOO2IF27Seuw** | 1505674553 | 1 | 1977 | 2 | 3 | 0 | 0 | 1 | 0 |
| 324 | ms4atqv25z20k6vb | 01/09/2020 20:43 | zcCvU9jvi7Yzgz2k85pU_w** | 1132122384 | 1 | 1972 | 1 | 2 | 0 | 0 | 1 | 0 |

Poret Declaration, Exhibit 2
Page 193

| record | uuid | date | psid | Recpatcha_results | pid | Q100r1 | | Q105 | Q107 | dQ107r1 | dQ107r2 | dQ107r3 | dQ107r4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 325 | wceffecvpey5dpp | 01/09/2020 20:53 | zcCvU9jvi7aUidam41otgA** | | 1562977027 | 1 | 1989 | 2 | 2 | 0 | 0 | 1 | 0 |
| 329 | 5sz8b26m6n6iqu6b | 01/09/2020 21:39 | zcCvU9jvi7aYskg21qKg_w** | | 1614679641 | 1 | 1985 | 2 | 2 | 0 | 1 | 1 | 0 |
| 333 | uhys2aq68gt81z1z | 01/09/2020 21:55 | zcCvU9jvi7YRbHTvj98OrQ** | | 1657945057 | 1 | 1965 | 2 | 3 | 0 | 1 | 1 | 1 |
| 338 | 4mgy4b76sfsjpdjm | 01/09/2020 22:54 | zcCvU9jvi7bcebmChplSeA** | | 1282378434 | 1 | 1977 | 2 | 3 | 0 | 1 | 1 | 0 |
| 339 | f576xgt163fgnzb6 | 01/09/2020 22:52 | zcCvU9jvi7a3kYQyErPO5w** | | 1504878571 | 1 | 1968 | 2 | 3 | 0 | 0 | 1 | 1 |
| 341 | 75dcsdejz7mbr8yv | 01/09/2020 22:57 | zcCvU9jvi7ZIxJKD8ZbAAQ** | | 1645149970 | 1 | 2000 | 2 | 2 | 0 | 1 | 0 | 0 |
| 344 | 7rqt2u1x53ge84ts | 01/09/2020 23:51 | zcCvU9jvi7mcUsLDXScrA** | | 1632446975 | 1 | 1968 | 2 | 3 | 0 | 0 | 1 | 1 |
| 347 | kpn1s5a6fsvvjddr | 01/10/2020 00:11 | zcCvU9jvi7bRjM_Gc5RAog** | | 1658001301 | 1 | 1995 | 2 | 2 | 0 | 0 | 1 | 0 |
| 348 | 83p1d4x9zv4beudq | 01/10/2020 00:16 | zcCvU9jvi7zoYARiSRjCaw** | | 1386560617 | 1 | 1995 | 2 | 2 | 0 | 1 | 1 | 0 |
| 352 | xedszgw6h8ms5fgj | 01/10/2020 00:57 | zcCvU9jvi7ZVqo1sIXS3tw** | | 1503676640 | 1 | 1979 | 2 | 3 | 0 | 0 | 1 | 1 |
| 381 | rcq99bffmq7uz41a | 01/10/2020 03:54 | zcCvU9jvi7a8j9qw76n2lg** | | 1664975211 | 1 | 1985 | 1 | 2 | 1 | 1 | 0 | 0 |
| 388 | ruzdc1mqwc8tic59n | 01/10/2020 06:29 | zcCvU9jvi7Y9OC8GOikPSA** | | 1502054990 | 1 | 1987 | 1 | 2 | 1 | 1 | 1 | 0 |
| 400 | fbzks4dbhg74dk3a | 01/10/2020 07:42 | zcCvU9jvi7Zo Y6ajh3UWRw** | | 1552986579 | 1 | 1991 | 1 | 2 | 1 | 1 | 0 | 0 |
| 404 | vbxndtzj5u6njxv5 | 01/10/2020 08:48 | zcCvU9jvi7bNjSV_jZBreQ** | | 1503839650 | 1 | 1987 | 1 | 1 | 1 | 1 | 1 | 0 |
| 409 | 5xtnsr3grue5r8sx | 01/10/2020 10:12 | zcCvU9jvi7ZiINKSSi-_IA** | | 1677777177 | 1 | 1966 | 2 | 3 | 0 | 0 | 0 | 0 |
| 413 | txrgd8ksc78yOsah | 01/10/2020 02:35 | zcCvU9jvi7YD6SRFeG9RBQ** | | 1589405577 | 1 | 1987 | 1 | 2 | 1 | 1 | 0 | 0 |
| 432 | fvbkqq9ejqhekpcz | 01/10/2020 13:09 | zcCvU9jvi7aiV30WuRP2FQ** | | 1576087235 | 1 | 1990 | 1 | 2 | 1 | 0 | 1 | 0 |
| 465 | h1u2f5fh6tgna9e2 | 01/10/2020 19:39 | zcCvU9jvi7ZeDD8sqaa1JQ** | | 1504414732 | 1 | 1954 | 2 | 3 | 0 | 0 | 0 | 1 |
| 468 | bychh21utb9v0bvf | 01/11/2020 20:33 | zcCvU9jvi7ZrePgfKYYMyA** | | 1682856593 | 1 | 1961 | 2 | 4 | 0 | 0 | 0 | 1 |
| 469 | nbuxpewxvctuq8v8 | 01/10/2020 07:34 | zcCvU9jvi7ahnfxQOV-7WQ** | | 1502959428 | 1 | 1957 | 2 | 4 | 0 | 0 | 0 | 1 |
| 479 | q1wtZfqx8jctyf57 | 01/10/2020 23:14 | zcCvU9jvi7Y6i3ZvcYZveQ** | | 1553894488 | 1 | 1973 | 2 | 3 | 0 | 0 | 0 | 1 |
| 482 | xxjsrxtqxzj779z | 01/11/2020 02:00 | zcCvU9jvi7YjgJYDN4-Oiw** | | 1680409195 | 1 | 1967 | 1 | 4 | 0 | 0 | 0 | 1 |
| 496 | rml90ff1ttp3s3dz | 01/11/2020 02:35 | zcCvU9jvi7aG8aagLqU26A** | | 1325052521 | 1 | 1956 | 1 | 4 | 0 | 0 | 0 | 1 |
| 501 | js5v2zvxg1e7pnj8 | 01/11/2020 04:09 | zcCvU9jvi7Zsvkbcl0dRqQ** | | 1502322387 | 1 | 1970 | 2 | 3 | 0 | 0 | 0 | 1 |
| 509 | yh31dezZjj4ks17n | 01/11/2020 06:40 | zcCvU9jvi7bcMilitUbROA** | | 1236434470 | 1 | 1975 | 1 | 3 | 0 | 0 | 1 | 0 |
| 514 | ce6ha0sj3trefj52 | 01/11/2020 08:35 | zcCvU9jvi7ZQr2HuyRZiwA** | | 1611169711 | 1 | 1966 | 1 | 3 | 0 | 0 | 0 | 0 |
| 516 | q837r7k76unfu3kj | 01/11/2020 10:01 | zcCvU9jvi7Zwo0c3-LF0SA** | | 1503216152 | 1 | 1959 | 2 | 4 | 0 | 0 | 0 | 1 |
| 517 | axZas2nzvzm65dn | 01/11/2020 10:48 | zcCvU9jvi7YT43clinnhKw** | | 1613569918 | 1 | 1952 | 1 | 4 | 0 | 0 | 0 | 0 |
| 522 | acZcq4sh0k81pb4q | 01/11/2020 12:53 | zcCvU9jvi7Yxb2FaDwwcA** | | 1281057130 | 1 | 1983 | 1 | 3 | 0 | 0 | 0 | 0 |
| 530 | hec3ttmat1e696yb | 01/11/2020 14:29 | zcCvU9jvi7aUqaRzPNP2yw** | | 1548757269 | 1 | 1996 | 2 | 2 | 1 | 1 | 0 | 0 |
| 535 | gb7rvq46f4ka7rgw | 01/11/2020 15:19 | zcCvU9jvi7ahpzLlQkxCRA** | | 1686652585 | 1 | 2000 | 2 | 2 | 1 | 1 | 0 | 0 |
| 538 | 98jtkn39323e4dq | 01/11/2020 16:56 | zcCvU9jvi7amSNZxQzcKg** | | 1687102337 | 1 | 1994 | 2 | 2 | 0 | 0 | 1 | 0 |
| 539 | a1x9uxOdgv5dkmy0 | 01/11/2020 17:55 | zcCvU9jvi7acjVvW8shlwA** | | 1278325839 | 1 | 1947 | 1 | 4 | 0 | 0 | 0 | 1 |
| 547 | 79dc7ed23x47b491 | 01/11/2020 19:36 | zcCvU9jvi7Y0TVRuC5H4DQ** | | 1503525908 | 1 | 1984 | 2 | 3 | 0 | 0 | 1 | 0 |
| 550 | rquvshqbgrqrute2 | 01/11/2020 20:17 | zcCvU9jvi7ZDDXnu-AWP1w** | | 1660775712 | 1 | 1960 | 2 | 4 | 0 | 0 | 0 | 1 |

Poret Declaration, Exhibit 2
Page 194

| record | uuid | date | psid | pid | Recpatcha_results | Q100r1 | Q105 | Q107 | dQ107r1 | dQ107r2 | dQ107r3 | dQ107r4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 552 | n6b6au5vt24v490r | 01/11/2020 22:30 | zcCvU9vi7amWIMM89WTug** | 1502782161 | | 1973 | 1 | 3 | 0 | 0 | 0 | 0 |
| 555 | j2600tpf8wmxyv6 | 01/11/2020 23:02 | zcCvU9vi7Z_t_1EGrOBPQ** | 1504590329 | | 1956 | 1 | 2 | 0 | 0 | 0 | 1 |
| 556 | feb0qwv550apJf3h | 01/11/2020 23:00 | zcCvU9vi72767AiGGUrEg** | 1504439326 | | 1964 | 1 | 4 | 0 | 0 | 0 | 1 |
| 562 | gtyx7r3emyve9Jtr | 01/12/2020 01:31 | zcCvU9vi7Y1nXqOsgaWaQ** | 1131867835 | | 1979 | 1 | 3 | 0 | 0 | 0 | 1 |
| 601 | vu169vs7udrxh2fk | 01/12/2020 03:24 | zcCvU9vi7ayF3c1qBDEsw** | 1633343339 | | 1994 | 2 | 3 | 0 | 0 | 1 | 0 |
| 602 | qpns1hj6ah8bmgJs | 01/12/2020 03:26 | zcCvU9vi7aBDI1SsGrdiQ** | 1687308334 | | 1990 | 2 | 3 | 0 | 0 | 1 | 0 |
| 603 | 4ghyD756h29tJsrk | 01/12/2020 05:11 | zcCvU9vi7b0yXKf0zJXGA** | 1685006638 | | 1965 | 2 | 3 | 0 | 1 | 0 | 0 |
| 610 | csr4ked2cO7r5sxz | 01/12/2020 06:50 | zcCvU9vi7a823EvkyP-fQ** | 1348347471 | | 1945 | 2 | 4 | 0 | 0 | 0 | 1 |
| 615 | pv28jmma6zbr9hzy | 01/12/2020 07:24 | zcCvU9vi7blYnqHcYvhqQ** | 1672834718 | | 1960 | 1 | 4 | 0 | 0 | 0 | 0 |
| 616 | 8tcyc6uqab44shh | 01/12/2020 07:26 | zcCvU9vi72h1MqV_9uGRw** | 1504446079 | | 1947 | 1 | 4 | 0 | 0 | 0 | 0 |
| 624 | 4s5gchjsf1tenwxu | 01/12/2020 10:44 | zcCvU9vi724EfL-hr1mpg** | 1503668573 | | 1968 | 1 | 3 | 0 | 0 | 0 | 0 |
| 625 | 8fgrtnd63qu8efyw | 01/12/2020 12:16 | zcCvU9vi7bI0I4b84nNJg** | 1503748096 | | 1968 | 2 | 3 | 0 | 0 | 0 | 1 |
| 628 | 2gcf1486ku4mphfx | 01/12/2020 13:24 | zcCvU9vi7ao31Fz5MEw0A** | 1348226500 | | 1946 | 2 | 2 | 0 | 0 | 1 | 0 |
| 702 | xxnb8m7ccwffunp3 | 01/13/2020 13:23 | zcCvU9vi7YYLWJxp8JDkQ** | 1625732461 | | 1987 | 2 | 2 | 0 | 0 | 1 | 0 |
| 703 | zuhvkmbjqvjnkzqt | 01/13/2020 13:26 | zcCvU9vi7ZKRl9GN6GxQw** | 1502768460 | | 1949 | 2 | 4 | 0 | 0 | 0 | 1 |
| 705 | h22week49b5rpjnmy | 01/13/2020 13:25 | zcCvU9vi7aq9MU7PXuiLNg** | 1502413523 | | 1946 | 2 | 2 | 0 | 0 | 0 | 1 |
| 707 | 6cs69ek9wipxw7v1 | 01/13/2020 13:25 | zcCvU9vi7aq2JITnlBjw** | 1502064731 | | 1989 | 2 | 1 | 0 | 1 | 0 | 0 |
| 711 | vhw0e7jc7912wg77 | 01/13/2020 13:38 | zcCvU9vi7ax-RjhI6u7ew** | 1526286916 | | 1975 | 1 | 3 | 0 | 0 | 1 | 0 |
| 712 | uw4ydj1bwyaw0g3m | 01/13/2020 17:03 | zcCvU9vi7YoZxdaCGh8gw** | 1501567879 | | 1954 | 1 | 4 | 0 | 0 | 0 | 1 |
| 714 | yyev222537pg0vjz | 01/13/2020 17:42 | zcCvU9vi7ZUP_6m2oFibw** | 1456782392 | | 1957 | 2 | 4 | 0 | 0 | 0 | 1 |
| 718 | 6zt2y4s3cky81hv8 | 01/13/2020 21:08 | zcCvU9vi7YpccYIjnZbhg** | 1502113222 | | 1958 | 2 | 4 | 0 | 0 | 0 | 1 |
| | g9r98wj3qrvgtu6q | 01/13/2020 18:50 | zcCvU9vi7Y4shcD8Imcug** | 1182945437 | | 1970 | 2 | 3 | 0 | 0 | 0 | 1 |
| 725 | 9x5yan3wzt72k4 | 01/13/2020 19:17 | zcCvU9vi7YS8FQn3qizDQ** | 1501832761 | | 1975 | 2 | 3 | 0 | 0 | 0 | 1 |
| 727 | t75u7hrxs0nre6sr | 01/13/2020 19:52 | zcCvU9vi7bj1m-hnXEJdw** | 1634003826 | | 1965 | 2 | 3 | 0 | 0 | 0 | 1 |
| 730 | daef4c78hzp5byb4 | 01/13/2020 20:33 | zcCvU9vi7ZUUAAE7d5Ng** | 1214923005 | | 1989 | 2 | 3 | 0 | 0 | 1 | 0 |
| 744 | xsygfcqqxrvp6a6x | 01/13/2020 22:29 | zcCvU9vi7aBG2j1vuvN1Q** | 1523052841 | | 1948 | 2 | 4 | 0 | 0 | 0 | 1 |
| 746 | fr7x2pf6qf0r1xuv | 01/13/2020 22:32 | zcCvU9vi7bZVzUd0a_EQw** | 1502085949 | | 1960 | 2 | 4 | 0 | 0 | 0 | 1 |
| 755 | 0j9hgpfsvh8xbxm63 | 01/14/2020 00:58 | zcCvU9vi7awNZEmTOgEwQ** | 1503358957 | | 1968 | 2 | 3 | 0 | 0 | 0 | 0 |
| 767 | 7unqum4xnktuegz | 01/14/2020 06:51 | zcCvU9vi7azAq1mk0rs1A** | 1502488236 | | 1963 | 2 | 4 | 0 | 0 | 1 | 0 |
| 771 | cy79mwxwfwlvjkped | 01/14/2020 08:02 | zcCvU9vi7Zq6Fy_MVz7Iw** | 1505887911 | | 1952 | 2 | 4 | 0 | 0 | 0 | 1 |
| 774 | bvjwz14sms9fw5mg | 01/14/2020 08:35 | zcCvU9vi7YrsDD9m-1p-Q** | 1504437298 | | 1960 | 2 | 4 | 0 | 0 | 0 | 1 |
| 775 | ubw8kn6pcx4cp9em | 01/14/2020 09:04 | zcCvU9vi7bL2KWw8XRgHA** | 1502115603 | | 1947 | 2 | 4 | 0 | 0 | 0 | 0 |
| | yu3suu6zp70maaeu | 01/14/2020 09:07 | zcCvU9vi7atN3GVxQMVig** | 1079412531 | | 1936 | 1 | 4 | 0 | 0 | 0 | 0 |
| 777 | wvj9705b47zvvfy6 | 01/14/2020 09:20 | zcCvU9vi7bPxpkMxwq0mw** | 1503750948 | | 1954 | 1 | 4 | 0 | 0 | 0 | 0 |
| 779 | c66ypbj853dfjg8jx | 01/14/2020 09:22 | zcCvU9vi7YNONAXiiswsQ** | 1625562779 | | 1983 | 1 | 3 | 0 | 0 | 1 | 0 |
| 781 | cf6p6dy0x5qp9gdj | 01/14/2020 09:27 | zcCvU9vi7YRxzqHnW23aA** | 1445561601 | | 1973 | 2 | 2 | 0 | 0 | 1 | 0 |

| record | uuid | date | psid | Recpatcha_results | pid | Q100r1 | Q105 | Q107 | dQ107r1 | dQ107r2 | dQ107r3 | dQ107r4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 784 | srm0m4pc6kc86vte | 01/14/2020 09:22 | zcCvU9vI7apZYtcU929A** | 1 | 1503516646 | 1965 | 1 | 3 | 1 | 0 | 0 | 1 |
| 787 | yt75wv092cyeexqk1 | 01/14/2020 09:23 | zcCvU9vI7a0S6QjxiVcng** | 1 | 1502610195 | 1958 | 1 | 4 | 0 | 0 | 0 | 0 |
| 793 | q4qsmyr1693bx4df | 01/14/2020 09:23 | zcCvU9vI7aIDWnespcysA** | 1 | 1237397392 | 1968 | 2 | 3 | 0 | 1 | 1 | 1 |
| 797 | g74akjs6q7m3yzqf | 01/14/2020 09:24 | zcCvU9vI7aspim9qFVy8w** | 1 | 1326561596 | 1985 | 2 | 3 | 0 | 1 | 1 | 0 |
| 799 | uh18ehbh8gk5q6vb | 01/14/2020 09:23 | zcCvU9vI7ZTStDwnF0kdw** | 1 | 1503400439 | 1965 | 3 | 3 | 0 | 0 | 1 | 1 |
| 808 | 9y6hmp058sjsxad2 | 01/14/2020 09:27 | zcCvU9vI7zXpb4wB8g-LQ** | 1 | 1275558262 | 1972 | 1 | 4 | 0 | 0 | 1 | 1 |
| 810 | jieqgswtuh63r94n | 01/14/2020 09:22 | zcCvU9vI7ZQB76YKFBPFGQ** | 1 | 1504682011 | 1954 | 1 | 4 | 0 | 0 | 0 | 1 |
| 813 | a7c6vw8kwrcp8aw8 | 01/14/2020 09:25 | zcCvU9vI7w4DpmiAE9ww** | 1 | 1415609249 | 1972 | 2 | 3 | 0 | 0 | 1 | 0 |
| 836 | zdqfes56cd9p5u88 | 01/14/2020 09:29 | zcCvU9vI7ayxOp8Mn9_pQ** | 1 | 1660770941 | 1983 | 2 | 3 | 0 | 0 | 1 | 0 |
| 846 | ddrsax72pb87zw10 | 01/14/2020 09:25 | zcCvU9vI7bYlkIbLmDGOQ** | 1 | 1373330115 | 1974 | 2 | 2 | 1 | 1 | 0 | 0 |
| 903 | rhwy1sbp7by6mfvf | 01/14/2020 09:24 | zcCvU9vI7zXT7zNoUC30g** | 1 | 1674736322 | 1999 | 2 | 2 | 1 | 0 | 0 | 0 |
| 976 | 90bs2v6xdrp2uq07 | 01/14/2020 09:22 | zcCvU9vI7ZI1EQtghRfpA** | 1 | 1614831742 | 1992 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1030 | sybvux9nqq0n9r35 | 01/14/2020 09:27 | zcCvU9vI7Zs8JlhVoiYw** | 1 | 1578175087 | 1988 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1105 | vcjkus65s1z18e4 | 01/14/2020 09:25 | zcCvU9vI7Zjt_liGvogEg** | 1 | 1502116589 | 1991 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1117 | 8rkwbuntpzu0nfwa | 01/14/2020 09:25 | zcCvU9vI7bhgobIi69oCA** | 1 | 1688068627 | 1997 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1207 | hnhr062gh09y2en9 | 01/14/2020 09:25 | zcCvU9vI7Yqj2FXFLwvDQ** | 1 | 1680096329 | 1987 | 1 | 2 | 1 | 0 | 0 | 0 |
| 1236 | 5y6a32h99dxfeshv | 01/14/2020 14:42 | zcCvU9vI7aZ3UH0IbrYUQ** | 1 | 1686132921 | 1987 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1257 | 8pp6cbd0wvqx4pn | 01/14/2020 15:16 | zcCvU9vI7ZtT0ip93zIw** | 1 | 1502046043 | 1965 | 1 | 3 | 1 | 0 | 0 | 0 |
| 1260 | 88381mzck1yd5w4n | 01/14/2020 15:37 | zcCvU9vI7zH-cSQxJQiQ** | 1 | 1633300801 | 1991 | 1 | 2 | 1 | 0 | 0 | 0 |
| 1280 | ab6tr21vnp8r16et | 01/14/2020 15:18 | zcCvU9vI7beHVSDGqW26Q** | 1 | 1503775145 | 1988 | 1 | 2 | 1 | 0 | 0 | 0 |
| 1285 | 2wv1uvrqz40mz0ye | 01/14/2020 15:19 | zcCvU9vI7a-PmXkgksWBg** | 1 | 1501732487 | 1986 | 1 | 2 | 1 | 0 | 0 | 0 |
| 1306 | 6kjsz8j5yduuzvp0 | 01/14/2020 16:15 | zcCvU9vI7aNd0jdGlaD1A** | 1 | 1688107350 | 1999 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1390 | k446x0q9un9ypvz3 | 01/15/2020 11:22 | zcCvU9vI7borAub3xhCcw** | 1 | 1502162750 | 1966 | 2 | 3 | 1 | 0 | 1 | 1 |
| 1431 | 96gb33729y9s0wz0 | 01/15/2020 12:23 | zcCvU9vI7ZuOgHfGFsqqw** | 1 | 1275411054 | 1987 | 1 | 2 | 1 | 1 | 1 | 0 |
| 1433 | hjf43ut039xvs49q | 01/15/2020 12:26 | zcCvU9vI7Y_jhTReFrRtg** | 1 | 1576988149 | 1985 | 1 | 2 | 1 | 1 | 1 | 0 |

Poret Declaration, Exhibit 2
Page 196

| record | dAge_term | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 | Q109r8 | Q109r9 | Q109r10 | Q110 | Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 | Q120r6 | Q130r1 | Q130r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 5 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 12 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 44 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 8 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 22 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 11 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 13 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 44 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 16 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 17 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 18 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 19 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 20 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 24 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 47 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 26 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 29 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 34 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 37 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 36 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 43 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| 44 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 44 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 45 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 46 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 10 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 48 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 18 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 51 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 26 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 53 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 44 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 56 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 14 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 62 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 63 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 64 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 44 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 65 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 69 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 33 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 70 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 74 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 18 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 82 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 91 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 96 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 106 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 44 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 108 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |

| record | dAge_term | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 | Q109r8 | Q109r9 | Q109r10 | Q110 | Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 | Q120r6 | Q130r1 | Q130r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 5 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 112 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 113 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 14 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 115 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 19 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 117 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 121 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 122 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 123 | 2 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 12 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 125 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 129 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 44 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 137 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 23 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 138 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 139 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 141 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 144 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 14 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 154 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 5 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 |
| 164 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 48 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 166 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 44 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 168 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 179 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 33 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 182 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 186 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 14 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 187 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 189 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 14 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 190 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 191 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 196 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 |
| 201 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 44 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |

| record | dAge_term | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 | Q109r8 | Q109r9 | Q109r10 | Q110 | Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 | Q120r6 | Q130r1 | Q130r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 209 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 212 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 213 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 15 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 221 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 222 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 5 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 225 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 28 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| 229 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 9 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 233 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 234 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 237 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 238 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 16 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 239 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 240 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 14 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 243 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 246 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 48 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 253 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 255 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 18 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 258 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 260 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 269 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 33 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 270 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 272 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 37 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 273 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 277 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 17 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 278 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 280 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 286 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 10 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 289 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 294 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 300 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 305 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 14 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 306 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 48 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 308 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 47 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 309 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 316 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 23 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 319 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 320 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 323 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 324 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 24 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |

Poret Declaration, Exhibit 2
Page 199

| record | dAge_term | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 | Q109r8 | Q109r9 | Q109r10 | Q110 | Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 | Q120r6 | Q130r1 | Q130r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 325 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 36 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 329 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 48 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 333 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 11 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 338 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 339 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 341 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 344 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 347 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 348 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 21 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 352 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 381 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 10 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| 388 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 400 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 404 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 36 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 409 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 413 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 14 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 432 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 465 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 468 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 39 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 469 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 479 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 482 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 496 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 501 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 509 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 22 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 514 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 516 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 14 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 517 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 49 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 522 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 43 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 530 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 535 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| 538 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 48 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 539 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 547 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 550 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 32 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |

Poret Declaration, Exhibit 2
Page 200

| record | dAge_term | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 | Q109r8 | Q109r9 | Q109r10 | Q110 | Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 | Q120r6 | Q130r1 | Q130r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 552 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 555 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 15 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 556 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 47 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 562 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 601 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 11 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 602 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 43 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 603 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 16 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 610 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 615 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 616 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 624 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 50 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 625 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 628 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 702 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 44 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 703 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 705 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 48 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 707 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 47 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 711 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 5 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 712 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 10 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 714 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 32 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 715 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 718 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 31 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 725 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 40 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 727 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 730 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 10 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 744 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 44 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 746 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 50 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 755 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 24 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 767 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 771 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 772 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 23 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 774 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 775 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 41 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 777 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 23 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 779 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 781 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 38 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| record | dAge_term | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 | Q109r8 | Q109r9 | Q109r10 | Q110 | Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 | Q120r6 | Q130r1 | Q130r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 784 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 23 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 787 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 14 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 793 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 48 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 797 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 799 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 808 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 22 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 810 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 39 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 813 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| 836 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 10 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 846 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| 903 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 11 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 976 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 31 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1030 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 23 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 1105 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 33 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| 1117 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 34 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1207 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 39 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1236 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 1257 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 41 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 1260 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 7 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 1280 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 1285 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 39 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 1306 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1390 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 23 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 1431 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 45 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 1433 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |

| record | Q130r3 | Q130r4 | Q130r5 | Q130r6 | hQ130_Termr1 | hQ130_Termr2 | Q140 | Q145 | Q150 | Q150r6oe | Q180 | hCell | hQ220_Image | Q220 | Q250 | Q300 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 4 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 Fresh Start |
| 5 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 fresh start |
| 7 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 8 | 1 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 11 | 0 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 Fresh |
| 13 | 0 | 0 | 1 | 0 | 1 | 1 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 16 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 17 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 18 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 19 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 Fresh Start |
| 20 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 fresh start |
| 24 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 6 | Survey | 1 | 1 | 1 | 1 | 1 | 1 Naturesmade |
| 26 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 29 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 34 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 Fresh Start — Fresh Start but do not know a thing about them |
| 36 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 FRESHSTART |
| 43 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 fresh start |
| 44 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 45 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 46 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 48 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 Fresh start |
| 51 | 1 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 53 | 1 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 56 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 first start |
| 62 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 63 | 1 | 1 | 0 | 0 | 1 | 1 | | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 64 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 65 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | | 6 | Survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 69 | 1 | 0 | 1 | 0 | 0 | 0 | | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 70 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 74 | 1 | 0 | 1 | 0 | 1 | 1 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 82 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 91 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 96 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 fresh start |
| 106 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 Vita |
| 108 | 0 | 1 | 0 | 0 | 0 | 0 | | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |

| record | Q130r3 | Q130r4 | Q130r5 | Q130r6 | hQ130_Termr1 | hQ130_Termr2 | Q140 | Q145 | Q150 | Q150r6oe | Q180 | hCell | hQ220_Image | Q220 | Q250 | Q300 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | 1 | 0 | 1 | 0 | 1 | 1 | 3 | 3 | 6 survey | | 1 | 1 | 1 | 1 | 1 | 1 womens health |
| 112 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 6 survey | | 1 | 1 | 1 | 1 | 1 | 1 |
| 113 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 3 | 6 survey | | 1 | 1 | 1 | 1 | 1 | 1 Fresh Start |
| 115 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 2 | 6 Survey | | 1 | 1 | 1 | 1 | 1 | 1 Fresh starts |
| 117 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 6 survey | | 1 | 1 | 1 | 1 | 1 | 1 nautrabalance |
| 121 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 6 survey | | 1 | 1 | 1 | 1 | 1 | 1 |
| 122 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 6 survey | | 1 | 1 | 1 | 1 | 1 | 1 |
| 123 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 2 | 6 survey | | 1 | 1 | 1 | 1 | 1 | 1 fresh start |
| 125 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 6 survey | | 1 | 1 | 1 | 1 | 1 | 1 |
| 129 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 6 survey | | 1 | 1 | 1 | 1 | 1 | 1 Fresh Start Vitamins |
| 137 | 0 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 6 survey | | 1 | 1 | 1 | 1 | 1 | 1 Fresh Start |
| 138 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 2 | 6 survey | | 1 | 1 | 1 | 1 | 1 | 1 The Vitamin Shoppe |
| 139 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 6 survey | | 1 | 1 | 1 | 1 | 1 | 1 smart start |
| 141 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 6 survey | | 1 | 1 | 1 | 1 | 1 | 1 Fresh start |
| 144 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 6 survey | | 1 | 1 | 1 | 1 | 1 | 1 Fresh Start |
| 154 | 1 | 1 | 1 | 0 | 0 | 1 | 3 | 3 | 6 survey | | 1 | 1 | 1 | 1 | 1 | 1 fresh start |
| 164 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 6 survey | | 1 | 1 | 1 | 1 | 1 | 1 fresh start |
| 166 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 2 | 6 survey | | 1 | 1 | 1 | 1 | 1 | 1 fresh start |
| 168 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 6 survey | | 1 | 1 | 1 | 1 | 1 | 1 fresh start |
| 179 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 6 survey | | 1 | 1 | 1 | 1 | 1 | 1 Fresh start |
| 182 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 6 survey | | 1 | 1 | 1 | 1 | 1 | 1 |
| 186 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 2 | 6 survey | | 1 | 1 | 1 | 1 | 1 | 1 |
| 187 | 1 | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 6 survey | | 1 | 1 | 1 | 1 | 1 | 1 |
| 189 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 6 Survey | | 1 | 1 | 1 | 1 | 1 | 1 |
| 190 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 6 survey | | 1 | 1 | 1 | 1 | 1 | 1 fresh start |
| 191 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 6 Survey | | 1 | 1 | 1 | 1 | 1 | 1 |
| 196 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 6 survey | | 1 | 1 | 1 | 1 | 1 | 1 fresh start |
| 201 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 6 survey | | 1 | 1 | 1 | 1 | 1 | 1 Fresh Start Vitamins |

Poret Declaration, Exhibit 2
Page 204

| record | Q130r3 | Q130r4 | Q130r5 | Q130r6 | hQ130_Termr1 | hQ130_Termr2 | Q140 | Q145 | Q150 | Q150r6oe | Q180 | hCell | hQ220_Image | Q220 | Q250 | Q300 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 6 Survey | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 209 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 6 survey | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 212 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 3 | 6 survey | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 213 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 6 survey | survey | 1 | 1 | 1 | 1 | 1 | 1 Fresh Start. Physieor |
| 221 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 6 survey | survey | 1 | 1 | 1 | 1 | 1 | 1 vitamix |
| 222 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 6 survey | survey | 1 | 1 | 1 | 1 | 1 | 1 antistress |
| 225 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 6 survey | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 229 | 1 | 1 | 1 | 0 | 1 | 0 | 2 | 2 | 6 survey | survey | 1 | 1 | 1 | 1 | 1 | 1 fresh start |
| 233 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 6 survey | survey | 1 | 1 | 1 | 1 | 1 | 1 no idea |
| 234 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 6 survey | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 237 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 6 survey | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 238 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 3 | 6 Survey | survey | 1 | 1 | 1 | 1 | 1 | 1 fresh start |
| 239 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 6 survey | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 240 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 6 survey | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 243 | 0 | 1 | 0 | 0 | 1 | 1 | 3 | 3 | 6 survey | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 246 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 3 | 6 survey | survey | 1 | 1 | 1 | 1 | 1 | 1 Fresh Start |
| 253 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 2 | 6 Survey | survey | 1 | 1 | 1 | 1 | 1 | 1 Fresh start |
| 255 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 6 survey | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 258 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 3 | 6 survey | survey | 1 | 1 | 1 | 1 | 1 | 1 first start |
| 260 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 3 | 6 Survey | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 269 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 3 | 6 survey | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 270 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 6 survey | survey | 1 | 1 | 1 | 1 | 1 | 1 fresh start |
| 272 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 6 survey | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 273 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 6 survey | survey | 1 | 1 | 1 | 1 | 1 | 1 fresh start |
| 277 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 6 survey | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 278 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 3 | 6 survey | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 280 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 2 | 6 survey | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 286 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 3 | 6 Survey | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 289 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 3 | 6 Survey | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 294 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 6 survey | survey | 1 | 1 | 1 | 1 | 1 | 1 gnc |
| 300 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 2 | 6 survey | survey | 1 | 1 | 1 | 1 | 1 | 1 Fresh Start |
| 305 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 6 survey | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 306 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 6 Survey | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 308 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 3 | 6 Survey | survey | 1 | 1 | 1 | 1 | 1 | 1 Nature's way |
| 309 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 6 SURVEY | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 316 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 3 | 6 survey | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 319 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 6 Survey | survey | 1 | 1 | 1 | 1 | 1 | 1 Centrum |
| 320 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 6 survey | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 323 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 6 survey | survey | 1 | 1 | 1 | 1 | 1 | 1 Fresh Start |
| 324 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 6 survey | survey | 1 | 1 | 1 | 1 | 1 | 1 |

| record | Q130r3 | Q130r4 | Q130r5 | Q130r6 | hQ130_Termr1 | hQ130_Termr2 | Q140 | Q145 | Q150 | Q150r6oe | Q180 | hCell | hQ220_Image | Q220 | Q250 | Q300 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 325 | 1 | 1 | 1 | 0 |  | 1 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 |  |
| 329 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | fresh start |
| 333 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 6 | survey | 1 | 1 | 1 | 1 |  |  |
| 338 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 6 | survey | 1 | 1 | 1 | 1 |  |  |
| 339 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 3 | 6 | survey | 1 | 1 | 1 | 1 |  |  |
| 341 | 1 | 1 | 0 | 0 | 0 | 1 |  |  | 6 | Survey | 1 | 1 | 1 | 1 |  |  |
| 344 | 1 | 0 | 0 | 0 | 0 | 1 |  | 3 | 6 | survey | 1 | 1 | 1 | 1 |  |  |
| 347 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 3 | 6 | survey | 1 | 1 | 1 | 1 |  |  |
| 348 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 6 | survey | 1 | 1 | 1 | 1 |  |  |
| 352 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 4 | 6 | survey | 1 | 1 | 1 | 1 |  |  |
| 381 | 1 | 0 | 1 | 0 | 1 | 1 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | Fresh start |
| 388 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 |  |  |
| 400 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 3 | 6 | Survey | 1 | 1 | 1 | 1 |  |  |
| 404 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 6 | survey | 1 | 1 | 1 | 1 | 1 | ginseng |
| 409 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 |  |  |
| 413 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | mucil |
| 432 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | Fresh Start |
| 465 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 6 | survey | 1 | 1 | 1 | 1 |  |  |
| 468 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 3 | 6 | Survey | 1 | 1 | 1 | 1 | 1 | Fresh Start |
| 469 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | fresh something |
| 479 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | Fresh start |
| 482 | 0 | 0 | 0 | 0 | 0 | 0 |  | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | Fresh start |
| 496 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 |  |  |
| 501 | 1 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | smart packs |
| 509 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 |  |  |
| 514 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 6 | Survey | 1 | 1 | 1 | 1 | 1 | Fresh Start Vitamin company |
| 516 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | Fresh Start |
| 517 | 1 | 1 | 0 | 0 | 0 | 1 |  | 3 | 6 | Survey | 1 | 1 | 1 | 1 | 1 | Flex |
| 522 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 3 | 6 | Survey | 1 | 1 | 1 | 1 |  |  |
| 530 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 |  |  |
| 535 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 |  |  |
| 538 | 1 | 0 | 0 | 0 | 0 | 1 |  | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | fresh start |
| 539 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 |  |  |
| 547 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 6 | Survey | 1 | 1 | 1 | 1 |  |  |
| 550 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | vitamans plus |

Poret Declaration, Exhibit 2
Page 206

| record | Q130r3 | Q130r4 | Q130r5 | Q130r6 | hQ130_Termr1 | hQ130_Termr2 | Q140 | Q145 | Q150 | Q150r6oe | Q180 | hCell | hQ220_Image | Q220 | Q250 | Q300 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 552 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 555 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 556 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | vitamonc company |
| 562 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 601 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 602 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | Fresh Daily |
| 603 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | fresh start |
| 610 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 615 | 1 | 0 | 1 | 0 | 1 | 1 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 616 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 624 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 625 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | Fresh Start |
| 628 | 1 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | Fresh Start |
| 702 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | Healthy Start? |
| 703 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | Fresh Start |
| 705 | 1 | 0 | 1 | 0 | 1 | 1 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 707 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 711 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | Fresh Start |
| 712 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | Fresh Start |
| 714 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | Nature Made |
| 715 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | Natures Bounty |
| 718 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 6 | survey | 1 | 1 | 1 | 1 | 1 | Monsanto |
| 725 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 6 | Survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 727 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 3 | 6 | other | 1 | 1 | 1 | 1 | 1 | fresh start |
| 730 | 1 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | natures bounty |
| 744 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 746 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 755 | 1 | 0 | 1 | 0 | 1 | 1 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | GNC |
| 767 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 771 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | fresh start |
| 772 | 1 | 0 | 1 | 0 | 1 | 1 | 2 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 774 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 775 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 777 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 779 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 4 | 6 | survey | 1 | 1 | 1 | 1 | 1 | Freshstart |
| 781 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |

Poret Declaration, Exhibit 2
Page 207

| record | Q130r3 | Q130r4 | Q130r5 | Q130r6 | hQ130_Termr1 | hQ130_Termr2 | Q140 | Q145 | Q150 | Q150r6oe | Q180 | hCell | hQ220_Image | Q220 | Q250 | Q300 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 784 | 1 | 1 | 1 | 0 |  | 1 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 787 | 1 | 0 | 0 | 0 | 0 | 1 |  | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 793 | 1 | 1 | 1 | 0 | 0 | 1 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 Fresh start |
| 797 | 0 | 1 | 1 | 0 | 0 | 1 |  | 3 | 6 | Survey | 1 | 1 | 1 | 1 | 1 | 1 Energy start |
| 799 | 1 | 1 | 1 | 0 | 0 | 1 |  | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 808 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 810 | 0 | 0 | 0 | 1 | 1 | 0 | 3 |  | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 fresh start |
| 813 | 1 | 0 | 1 | 0 | 1 | 1 | 2 | 2 | 6 | Survey | 1 | 1 | 1 | 1 | 1 | 1 Fresh start |
| 836 | 1 | 0 | 0 | 0 | 1 | 0 | 2 |  | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 Life Extension |
| 846 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 Fresh Start |
| 903 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 976 | 1 | 0 | 1 | 0 | 0 | 1 |  | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 Fresh Start |
| 1030 | 1 | 1 | 1 | 0 | 1 | 1 |  |  | 6 | Survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 1105 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 Fresh Start |
| 1117 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 1207 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 fresh start |
| 1236 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |  | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 fresh start |
| 1257 | 0 | 0 | 0 | 1 | 1 | 0 | 2 |  | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 1260 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 2 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 1280 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 1285 | 0 | 1 | 1 | 0 | 0 | 1 |  |  | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 1306 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 fresh start |
| 1390 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 3 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 1431 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 6 | Survey | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 6 | survey | 1 | 1 | 1 | 1 | 1 | 1 fresh start |

Poret Declaration, Exhibit 2
Page 208

| record | noanswerQ300_n1 | Q310 | Q315r1 | Q315r2 | Q315r3 | Q315r4 | Q315r5 | noanswerQ315_r99 |
|---|---|---|---|---|---|---|---|---|
| 4 | 1 | 2 | | | | | | |
| 5 | 0 | 3 | | | | | | 0 |
| 7 | 0 | 1 | fresh start | | | | | |
| 8 | 1 | 2 | | | | | | |
| 11 | 1 | 2 | | | | | | |
| 13 | 0 | 2 | | | | | | |
| 16 | 1 | 3 | | | | | | |
| 17 | 1 | 3 | | | | | | |
| 18 | 0 | 2 | | | | | | |
| 19 | 1 | 2 | | | | | | |
| 20 | 0 | 2 | | | | | | |
| 24 | 0 | 2 | | | | | | |
| 26 | 1 | 2 | | | | | | |
| 29 | 1 | 2 | | | | | | |
| 34 | 0 | 2 | | | | | | |
| 36 | 0 | 3 | | | | | | |
| 43 | 0 | 2 | | | | | | |
| 44 | 0 | 2 | | | | | | |
| 45 | 1 | 2 | | | | | | |
| 46 | 1 | 2 | | | | | | |
| 48 | 0 | 2 | | | | | | |
| 51 | 1 | 2 | | | | | | |
| 53 | 1 | 2 | | | | | | |
| 56 | 0 | 2 | | | | | | |
| 62 | 1 | 3 | | | | | | |
| 63 | 1 | 3 | | | | | | |
| 64 | 1 | 3 | | | | | | |
| 65 | 1 | 3 | | | | | | |
| 69 | 1 | 3 | | | | | | |
| 70 | 1 | 3 | | | | | | |
| 74 | 1 | 3 | | | | | | |
| 82 | 1 | 2 | | | | | | |
| 91 | 1 | 2 | | | | | | |
| 96 | 0 | 2 | | | | | | 1 |
| 106 | 0 | 2 | | | | | | |
| 108 | 1 | 1 | | | | | | |

**Poret Declaration, Exhibit 2**
**Page 209**

| record | noanswerQ300_n1 | Q310 | Q315r1 | Q315r2 | Q315r3 | Q315r4 | Q315r5 | noanswerQ315_r99 |
|---|---|---|---|---|---|---|---|---|
| 109 | 0 | | 1 womens health packets | | | | | 0 |
| 112 | 1 | | 1 | | | | | 1 |
| 113 | 0 | | 1 Frest Start | Great Start | Gold Start | | | 0 |
| 115 | 0 | | 2 | | | | | |
| 117 | 1 | | 2 | | | | | |
| 121 | 0 | | 2 | | | | | |
| 122 | 1 | | 2 | | | | | |
| 123 | 0 | | 1 nature made | carlson | | | | 0 |
| 125 | 1 | | 2 | | | | | |
| 129 | 0 | | 1 health | Super start, anti - fatigue | | | | 0 |
| 137 | 0 | | 2 Great start, daily nutrition | | | | | |
| 138 | 0 | | 2 | | | | | |
| 139 | 1 | | 2 | | | | | |
| 141 | 0 | | 2 | | | | | |
| 144 | 0 | | 3 | | | | | |
| 154 | 0 | | 2 | | | | | |
| 164 | 0 | | 1 good | | | | | 0 |
| 166 | 1 | | 2 | | | | | |
| 168 | 0 | | 2 | | | | | |
| 179 | 0 | | 1 Thanks | | | | | 0 |
| 182 | 1 | | 2 | | | | | |
| 186 | 1 | | 2 | | | | | |
| 187 | 1 | | 1 on a day | rexall | spring valley | natures measure | | 0 |
| 189 | 1 | | 2 | | | | | |
| 190 | 0 | | 2 | | | | | |
| 191 | 1 | | 1 can't think of name | I've seen commercials but | | | | 0 |
| 196 | 0 | | 2 | | | | | |
| 201 | 0 | | 1 Single pack vitamins | | | | | 0 |

| record | noanswerQ300_n1 | Q310 | Q315r1 | Q315r2 | Q315r3 | Q315r4 | Q315r5 | noanswerQ315_r99 |
|---|---|---|---|---|---|---|---|---|
| 207 | 1 | 2 | | | | | | |
| 209 | 1 | 3 | | | | | | |
| 212 | 1 | 3 | | | | | | |
| 213 | 0 | 3 | | | | | | |
| 221 | 0 | 2 | | | | | | |
| 222 | 0 | 1 | melex | | | | | 0 |
| 225 | 1 | 3 | | | | | | |
| 229 | 1 | 3 | | | | | | |
| 233 | 0 | 2 | | | | | | |
| 234 | 0 | 2 | | | | | | |
| 237 | 1 | 3 | | | | | | |
| 238 | 1 | 2 | | | | | | |
| 239 | 0 | 2 | | | | | | |
| 240 | 1 | 2 | | | | | | |
| 243 | 1 | 3 | | | | | | |
| 246 | 0 | 1 | Fresh Start | | | | | 0 |
| 253 | 0 | 2 | | | | | | |
| 255 | 1 | 2 | | | | | | |
| 258 | 0 | 2 | | | | | | |
| 260 | 1 | 2 | | | | | | |
| 269 | 1 | 3 | | | | | | |
| 270 | 1 | 1 | | | | | | 1 |
| 272 | 0 | 3 | | | | | | |
| 273 | 1 | 3 | | | | | | |
| 277 | 0 | 2 | | | | | | |
| 278 | 1 | 2 | | | | | | |
| 280 | 1 | 2 | | | | | | |
| 286 | 1 | 2 | | | | | | |
| 289 | 1 | 2 | | | | | | |
| 294 | 0 | 2 | | | | | | |
| 300 | 0 | 2 | | | | | | |
| 305 | 1 | 1 | vitamine shop | | | | | 0 |
| 306 | 1 | 2 | | | | | | |
| 308 | 0 | 2 | | | | | | |
| 309 | 1 | 3 | | | | | | |
| 316 | 1 | 2 | | | | | | |
| 319 | 1 | 3 | | | | | | |
| 320 | 0 | 2 | | | | | | |
| 323 | 0 | 2 | | | | | | |
| 324 | 1 | 2 | | | | | | |

Poret Declaration, Exhibit 2
Page 210

| record | noanswerQ300_n1 | Q310 | Q315r1 | Q315r2 | Q315r3 | Q315r4 | Q315r5 | noanswerQ315_r99 |
|---|---|---|---|---|---|---|---|---|
| 325 | 1 | 3 | | | | | | |
| 329 | 0 | 2 | | | | | | |
| 333 | 1 | 1 | 1 ads for before (cannot recall name but seen) | | | | | 0 |
| 338 | 1 | 1 | | | | | | 1 |
| 339 | 1 | 2 | | | | | | |
| 341 | 1 | 2 | | | | | | |
| 344 | 1 | 2 | | | | | | |
| 347 | 1 | 2 | | | | | | |
| 348 | 1 | 2 | | | | | | |
| 352 | 1 | 2 | | | | | | |
| 381 | 0 | 1 | 1 Fresh start products | | | | | 0 |
| 388 | 1 | 3 | | | | | | |
| 400 | 1 | 1 | | | | | | 1 |
| 404 | 0 | 1 | | | | | | 1 |
| 409 | 1 | 2 | | | | | | |
| 413 | 1 | 3 | | | | | | |
| 432 | 0 | 2 | | | | | | |
| 465 | 0 | 2 | | | | | | |
| 468 | 0 | 1 | 1 Daily Start | Supreme Start | Omega Start | | | 0 |
| 469 | 0 | 3 | | | | | | |
| 479 | 0 | 1 | | | | | | 1 |
| 482 | 0 | 2 | | | | | | |
| 496 | 1 | 2 | | | | | | |
| 501 | 0 | 3 | | | | | | |
| 509 | 1 | 2 | | | | | | |
| 514 | 1 | 2 | | | | | | |
| 516 | 0 | 2 | | | | | | |
| 517 | 1 | 2 | | | | | | |
| 522 | 0 | 2 | | | | | | |
| 530 | 1 | 2 | | | | | | |
| 535 | 1 | 2 | | | | | | |
| 538 | 0 | 3 | | | | | | |
| 539 | 1 | 3 | | | | | | |
| 547 | 1 | 2 | | | | | | |
| 550 | 0 | 2 | | | | | | |

| record | noanswerQ300_n1 | Q310 | Q315r1 | Q315r2 | Q315r3 | Q315r4 | Q315r5 | noanswerQ315_r99 |
|---|---|---|---|---|---|---|---|---|
| 552 | 1 | 3 | | | | | | |
| 555 | 1 | 2 | | | | | | |
| 556 | 0 | 2 | | | | | | |
| 562 | 1 | 3 | | | | | | |
| 601 | 1 | 2 | | | | | | |
| 602 | 0 | 2 | | | | | | |
| 603 | 0 | 2 | | | | | | |
| 610 | 1 | 2 | | | | | | |
| 615 | 1 | 3 | | | | | | |
| 616 | 1 | 2 | | | | | | |
| 624 | 1 | 3 | | | | | | |
| 625 | 1 | 2 | | | | | | |
| 628 | 0 | 2 | | | | | | |
| 702 | 0 | 3 | | | | | | |
| 703 | 0 | 2 | | | | | | |
| 705 | 1 | 3 | | | | | | |
| 707 | 1 | 2 | | | | | | |
| 711 | 1 | 2 | | | | | | |
| 712 | 0 | 2 | | | | | | |
| 714 | 0 | 2 | | | | | | |
| 715 | 0 | 2 | | | | | | |
| 718 | 0 | 2 | | | | | | |
| 725 | 1 | 2 | | | | | | |
| 727 | 0 | 2 | | | | | | |
| 730 | 0 | 1 | | | | | | 1 |
| 744 | 1 | 2 | | | | | | |
| 746 | 1 | 2 | | | | | | |
| 755 | 0 | 2 | | | | | | |
| 767 | 1 | 3 | | | | | | |
| 771 | 0 | 2 | | | | | | |
| 772 | 1 | 2 | | | | | | |
| 774 | 1 | 3 | | | | | | |
| 775 | 1 | 3 | | | | | | |
| 777 | 1 | 2 | | | | | | |
| 779 | 0 | 2 | | | | | | |
| 781 | 1 | 2 | | | | | | |

Poret Declaration, Exhibit 2
Page 213

| record | noanswerQ300_n1 | Q310 | Q315r1 | Q315r2 | Q315r3 | Q315r4 | Q315r5 | noanswerQ315_r99 |
|---|---|---|---|---|---|---|---|---|
| 784 | 1 | 2 | | | | | | |
| 787 | 1 | 2 | | | | | | |
| 793 | 0 | 2 | | | | | | |
| 797 | 0 | 2 | | | | | | |
| 799 | 1 | 3 | | | | | | |
| 808 | 1 | 3 | | | | | | |
| 810 | 0 | 2 | | | | | | |
| 813 | 0 | 2 | | | | | | |
| | | | VIBE Original (32 oz) By Eniva | | | | | |
| 836 | 0 | 0 | 1 Health | | | | 0 | |
| 846 | 0 | 2 | | | | | | |
| 903 | 1 | 1 | | | | | 1 | |
| 976 | 1 | 3 | | | | | | |
| 1030 | 0 | 2 | | | | | | |
| 1105 | 1 | 3 | | | | | | |
| 1117 | 0 | 2 | | | | | | |
| 1207 | 1 | 3 | | | | | | |
| 1236 | 0 | 2 | | | | | | |
| 1257 | 0 | 2 | | | | | 1 | |
| 1260 | 1 | 1 | | | | | | |
| 1280 | 1 | 2 | | | | | | |
| 1285 | 1 | 3 | | | | | 1 | |
| 1306 | 1 | 1 | | | | | | |
| 1390 | 0 | 2 | | | | | | |
| 1431 | 1 | 2 | | | | | | |
| 1433 | 0 | 2 | | | | | | |

Poret Declaration, Exhibit 2
Page 214



| record | Q320r1c1 | Q320r2c1 | Q320r3c1 | Q320r4c1 | Q320r5c1 | Q330 | Q335r1 | Q335r2 |
|---|---|---|---|---|---|---|---|---|
| 4 | | | | | | 3 | | |
| 5 | | | | | | 2 | | |
| 7 | look the same design | | | | | 1 | fresh start | |
| 8 | | | | | | 3 | | |
| 11 | | | | | | 3 | | |
| 13 | | | | | | 2 | | |
| 16 | | | | | | 3 | | |
| 17 | | | | | | 3 | | |
| 18 | | | | | | 2 | | |
| 19 | | | | | | 2 | | |
| 20 | | | | | | 2 | | |
| 24 | | | | | | 3 | | |
| 26 | | | | | | 3 | | |
| 29 | | | | | | 3 | | |
| 34 | | | | | | 3 | | |
| 36 | | | | | | 1 | Nutrimade | |
| 43 | | | | | | 2 | | |
| 44 | | | | | | 2 | | |
| 45 | | | | | | 3 | | |
| 46 | | | | | | 3 | | |
| 48 | | | | | | 3 | | |
| 51 | | | | | | 2 | | |
| 53 | | | | | | 3 | | |
| 56 | | | | | | 3 | | |
| 62 | | | | | | 2 | | |
| 63 | | | | | | 3 | | |
| 64 | | | | | | 3 | | |
| 65 | | | | | | 3 | | |
| 69 | | | | | | 2 | | |
| 70 | | | | | | 1 | | |
| 74 | | | | | | 1 | multivitimin | |
| 82 | | | | | | 2 | | |
| 91 | | | | | | 3 | | |
| 96 | | | | | | 2 | | |
| 106 | | | | | | 1 | GM | |
| 108 | | | | | | 1 | | |

| record | Q320r1c1 | Q320r2c1 | Q320r3c1 | Q320r4c1 | Q320r5c1 | Q330 | Q335r1 | Q335r2 |
|---|---|---|---|---|---|---|---|---|
| 109 | not same company but similar brands has various vitamins of overall heath to each aspect in the body | | | | | | | |
| 112 | | | | | | 1 | 2 | |
| 113 | | I have use this brand vitamins. And this brand provide very high quality product for us. | I am really like this brand. Because i have use this product and getting very powerful result. | | | | | |
| 115 | | | | | | | 2 | |
| 117 | | | | | | | 1 | One a day |
| 121 | | | | | | | 2 | |
| 122 | | | | | | 3 | 1 | naturebalance |
| 123 | it looks like something that nature made makes | i made an error putting this as a similar product | | | | | 2 | |
| 125 | | | | | | | 3 | |
| 129 | Because it's good for health | It can anti - fatigue, I really like it | | | | | 1 | |
| 137 | | | | | | | 2 | |
| 138 | | | | | | | 1 | 24 Hour Fitness |
| 139 | | | | | | | 3 | |
| 141 | | | | | | | 3 | |
| 144 | | | | | | | 2 | |
| 154 | | | | | | | 1 | |
| 164 | very good | | | | | | 2 | |
| 166 | | | | | | | 2 | |
| 168 | | | | | | | 2 | |
| 179 | I like their service | | have use in the past | | | | 1 | Fresh |
| 182 | | | | | | | 2 | |
| 186 | | | | | | | 2 | |
| 187 | currently use | currently use | currently use | | | | 3 | |
| 189 | | | | | | | 3 | |
| 190 | | | | | | | 3 | |
| 191 | Bhh | | | | | | 2 | |
| 196 | | | | | | | 3 | |
| 201 | Becasuse i've seen it in stores | | | | | | 2 | |

**Poret Declaration, Exhibit 2, Page 216**

| record | Q320r1c1 | Q320r2c1 | Q320r3c1 | Q320r4c1 | Q320r5c1 | Q330 | Q335r1 | Q335r2 |
|---|---|---|---|---|---|---|---|---|
| 207 | | | | | | 3 | | |
| 209 | | | | | | 3 | | |
| 212 | | | | | | 3 | | |
| 213 | | | | | | 1 | | |
| 221 | | | | | | 2 | | |
| 222 | components | | | | | 3 | | |
| 225 | | | | | | 3 | | |
| 229 | | | | | | 3 | | |
| 233 | | | | | | 2 | | |
| 234 | | | | | | 3 | | |
| 237 | | | | | | 1 | | |
| 238 | | | | | | 1 | | |
| 239 | | | | | | 1 | | |
| 240 | | | | | | 3 | | |
| 243 | | | | | | 3 | | |
| 246 | This product are awesome | | | | | 1 | Fresh Start | |
| 253 | | | | | | 2 | | |
| 255 | | | | | | 2 | | |
| 258 | | | | | | 2 | | |
| 260 | | | | | | 3 | | |
| 269 | | | | | | 1 | | |
| 270 | | | | | | 1 | | |
| 272 | | | | | | 2 | | |
| 273 | | | | | | 3 | | |
| 277 | | | | | | 3 | | |
| 278 | | | | | | 2 | | |
| 280 | | | | | | 3 | | |
| 286 | | | | | | 3 | | |
| 289 | | | | | | 2 | | |
| 294 | | | | | | 3 | | |
| 300 | | | | | | 3 | | |
| 305 | it carries thing like that | | | | | 1 | keto | |
| 306 | | | | | | 2 | | |
| 308 | | | | | | 1 | Costco | Nature's bounty |
| 309 | | | | | | 1 | | |
| 316 | | | | | | 2 | | |
| 319 | | | | | | 3 | Nature's Best | |
| 320 | | | | | | 1 | | |
| 323 | | | | | | 3 | | |
| 324 | | | | | | 2 | | |

| record | Q320r1c1 | Q320r2c1 | Q320r3c1 | Q320r4c1 | Q320r5c1 | Q330 | Q335r1 | Q335r2 |
|---|---|---|---|---|---|---|---|---|
| 325 | | | | | | 2 | 1 nature made | |
| 329 | | | | | | 1 | | |
| 333 | idk | | | | | 1 | | |
| 338 | | | | | | 2 | | |
| 339 | | | | | | 3 | | |
| 341 | | | | | | 3 | | |
| 344 | | | | | | 2 | | |
| 347 | | | | | | 3 | | |
| 348 | | | | | | 3 | | |
| 352 | | | | | | | | |
| 381 | I really love and knowing this products.. | | | | | 1 | 1 Fresh start | |
| 388 | | | | | | 1 | | |
| 400 | | | | | | 2 | | |
| 404 | | | | | | 2 | | |
| 409 | | | | | | 3 | | |
| 413 | | | | | | | | |
| 432 | | | | | | 3 | 1 advee | |
| 465 | | | | | | 3 | | |
| 468 | There was a list on the label of other products by the company. | It was listed on the label as being made by the same company. | It was on the list of other products made by the same company. | | | | | |
| 469 | | | | | | 3 | | |
| 479 | | | | | | 3 | | |
| 482 | | | | | | 3 | | |
| 496 | | | | | | 2 | | |
| 501 | | | | | | 3 | | |
| 509 | | | | | | 3 | | |
| 514 | | | | | | | 1 Chinese company | |
| 516 | | | | | | 2 | | |
| 517 | | | | | | 1 | | |
| 522 | | | | | | | 1 Olly | |
| 530 | | | | | | 2 | 1 fda | |
| 535 | | | | | | 3 | | |
| 538 | | | | | | 3 | | |
| 539 | | | | | | 3 | | |
| 547 | | | | | | 2 | | |
| 550 | | | | | | 2 | | |

| record | Q320r1c1 | Q320r2c1 | Q320r3c1 | Q320r4c1 | Q320r5c1 | Q330 | Q335r1 | Q335r2 |
|---|---|---|---|---|---|---|---|---|
| 552 |  |  |  |  |  | 1 |  |  |
| 555 |  |  |  |  |  | 3 |  |  |
| 556 |  |  |  |  |  | 2 |  |  |
| 562 |  |  |  |  |  | 2 |  |  |
| 601 |  |  |  |  |  | 2 |  |  |
| 602 |  |  |  |  |  | 2 |  |  |
| 603 |  |  |  |  |  | 3 |  |  |
| 610 |  |  |  |  |  | 3 |  |  |
| 615 |  |  |  |  |  | 1 |  |  |
| 616 |  |  |  |  |  | 1 |  |  |
| 624 |  |  |  |  |  | 3 |  |  |
| 625 |  |  |  |  |  | 3 |  |  |
| 628 |  |  |  |  |  | 3 |  |  |
| 702 |  |  |  |  |  | 3 |  |  |
| 703 |  |  |  |  |  | 1 | One a Day | Nature Made |
| 705 |  |  |  |  |  | 3 |  |  |
| 707 |  |  |  |  |  | 2 |  |  |
| 711 |  |  |  |  |  | 3 |  |  |
| 712 |  |  |  |  |  | 3 |  |  |
| 714 |  |  |  |  |  | 1 | Nature Made |  |
| 715 |  |  |  |  |  | 1 | Nature MADE | The Vitaman Shop |
| 718 |  |  |  |  |  | 2 |  |  |
| 725 |  |  |  |  |  | 3 |  |  |
| 727 |  |  |  |  |  | 3 |  |  |
| 730 |  |  |  |  |  | 1 | johnson |  |
| 744 |  |  |  |  |  | 2 |  |  |
| 746 |  |  |  |  |  | 3 |  |  |
| 755 |  |  |  |  |  | 1 | GNC | The Vitamin Shoppe |
| 767 |  |  |  |  |  | 3 |  |  |
| 771 |  |  |  |  |  | 3 |  |  |
| 772 |  |  |  |  |  | 3 |  |  |
| 774 |  |  |  |  |  | 1 | centrum | one a day |
| 775 |  |  |  |  |  | 2 |  |  |
| 777 |  |  |  |  |  | 1 |  |  |
| 779 |  |  |  |  |  | 3 |  |  |
| 781 |  |  |  |  |  | 3 |  |  |

| record | Q320r1c1 | Q320r2c1 | Q320r3c1 | Q320r4c1 | Q320r5c1 | Q330 | Q335r1 | Q335r2 |
|---|---|---|---|---|---|---|---|---|
| 784 | | | | | | 2 | | |
| 787 | | | | | | 2 | | |
| 793 | | | | | | 2 | | |
| 797 | | | | | | 2 | | |
| 799 | | | | | | 3 | | |
| 808 | | | | | | 3 | | |
| 810 | | | | | | 3 | | |
| 813 | | | | | | 3 | | |
| 836 | Because this product has same quality | | | | | 1 | EnivaHealth | |
| 846 | | | | | | 2 | | |
| 903 | | | | | | 1 | none | |
| 976 | | | | | | 1 | | |
| 1030 | | | | | | 2 | | |
| 1105 | | | | | | 1 | | |
| 1117 | | | | | | 2 | | |
| 1207 | | | | | | 3 | | |
| 1236 | | | | | | 3 | | |
| 1257 | | | | | | 2 | | |
| 1260 | | | | | | 3 | | |
| 1280 | | | | | | 3 | | |
| 1285 | | | | | | 3 | | |
| 1306 | | | | | | 1 | | |
| 1390 | | | | | | 3 | | |
| 1431 | | | | | | 3 | | |
| 1433 | | | | | | 2 | | |

| record | Q335r3 | Q335r4 | Q335r5 | noanswerQ335_r99 | Q340r1c1 | Q340r2c1 | Q340r3c1 | Q340r4c1 | Q340r5c1 | Q400r1 | Q400r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | | | | | | | | | | 0 | 0 |
| 5 | | | | | | | | | | 0 | 0 |
| 7 | | | | | | | | | | 1 | 0 |
| 8 | | | | | 0 look alike | | | | | 1 | 0 |
| 11 | | | | | | | | | | 0 | 0 |
| 13 | | | | | | | | | | 0 | 0 |
| 16 | | | | | | | | | | 0 | 0 |
| 17 | | | | | | | | | | 0 | 0 |
| 18 | | | | | | | | | | 0 | 0 |
| 19 | | | | | | | | | | 0 | 0 |
| 20 | | | | | | | | | | 0 | 0 |
| 24 | | | | | | | | | | 0 | 0 |
| 26 | | | | | | | | | | 0 | 0 |
| 29 | | | | | | | | | | 0 | 0 |
| 34 | | | | | | | | | | 0 | 0 |
| 36 | | | | | 0 packaging looks similar | | | | | 0 | 0 |
| 43 | | | | | | | | | | 0 | 0 |
| 44 | | | | | | | | | | 0 | 1 |
| 45 | | | | | | | | | | 0 | 0 |
| 46 | | | | | | | | | | 0 | 0 |
| 48 | | | | | | | | | | 0 | 0 |
| 51 | | | | | | | | | | 1 | 0 |
| 53 | | | | | | | | | | 0 | 0 |
| 56 | | | | | | | | | | 0 | 0 |
| 62 | | | | | | | | | | 0 | 0 |
| 63 | | | | | | | | | | 1 | 0 |
| 64 | | | | | | | | | | 0 | 0 |
| 65 | | | | | | | | | | 1 | 1 |
| 69 | | | | | 1 | | | | | 0 | 0 |
| 70 | | | | | looks like a product they | | | | | 1 | 0 |
| 74 | | | | | 0 would offer | | | | | 0 | 0 |
| 82 | | | | | | | | | | 0 | 0 |
| 91 | | | | | | | | | | 0 | 0 |
| 96 | | | | | | | | | | 1 | 1 |
| 106 | | | | | 0 It has some health products. | | | | | 0 | 1 |
| 108 | | | | | 1 | | | | | 0 | 1 |

**Poret Declaration, Exhibit 2**
**Page 221**

| record | Q335r3 | Q335r4 | Q335r5 | noanswerQ335_r99 | Q340r1c1 | Q340r2c1 | Q340r3c1 | Q340r4c1 | Q340r5c1 | Q400r1 | Q400r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | | | | | | | | | | 1 | 0 |
| 112 | | | | | 1 | | | | | 0 | 1 |
| 113 | | | | | 0 Bc it is a vitamin | | | | | 1 | 1 |
| 115 | | | | | | | | | | 1 | 0 |
| 117 | | | | | | | | | | 0 | 0 |
| 121 | | | | | 0 its natural | | | | | 0 | 0 |
| 122 | | | | | | | | | | 0 | 0 |
| 123 | | | | | | | | | | 0 | 0 |
| 125 | | | | | | | | | | 0 | 0 |
| 129 | | | | | 1 | | | | | 0 | 1 |
| 137 | | | | | Looks like supplements you can get in the 0 snacks/cashier area | | | | | 0 | 0 |
| 138 | | | | | | | | | | 1 | 0 |
| 139 | | | | | | | | | | 0 | 0 |
| 141 | | | | | | | | | | 1 | 0 |
| 144 | | | | | | | | | | 1 | 0 |
| 154 | | | | | 1 | | | | | 0 | 0 |
| 164 | | | | | | | | | | 1 | 0 |
| 166 | | | | | | | | | | 0 | 0 |
| 168 | | | | | | | | | | 1 | 0 |
| 179 | | | | | 0 Thanks | | | | | 0 | 0 |
| 182 | | | | | | | | | | 0 | 0 |
| 186 | | | | | | | | | | 0 | 0 |
| 187 | | | | | | | | | | 0 | 0 |
| 189 | | | | | | | | | | 1 | 0 |
| 190 | | | | | | | | | | 0 | 0 |
| 191 | | | | | | | | | | 0 | 0 |
| 196 | | | | | | | | | | 1 | 0 |
| 201 | | | | | | | | | | 0 | 1 |

| record | Q335r3 | Q335r4 | Q335r5 | noanswerQ335_r99 | Q340r1c1 | Q340r2c1 | Q340r3c1 | Q340r4c1 | Q340r5c1 | Q400r1 | Q400r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | | | | | | | | | | 0 | 1 |
| 209 | | | | | | | | | | 0 | 0 |
| 212 | | | | | | | | | | 0 | 0 |
| 213 | | | | | 1 | | | | | 0 | 1 |
| 221 | | | | | | | | | | 0 | 1 |
| 222 | | | | | | | | | | 0 | 0 |
| 225 | | | | | | | | | | 0 | 0 |
| 229 | | | | | | | | | | 0 | 0 |
| 233 | | | | | | | | | | 1 | 0 |
| 234 | | | | | 1 | | | | | 0 | 0 |
| 237 | | | | | 1 | | | | | 0 | 0 |
| 238 | | | | | 1 | | | | | 0 | 0 |
| 239 | | | | | | | | | | 0 | 0 |
| 240 | | | | | | | | | | 1 | 1 |
| 243 | | | | | | | | | | 0 | 0 |
| 246 | | | | | 0 Excellent overall | | | | | 1 | 1 |
| 253 | | | | | | | | | | 0 | 0 |
| 255 | | | | | | | | | | 0 | 0 |
| 258 | | | | | | | | | | 0 | 0 |
| 260 | | | | | | | | | | 0 | 0 |
| 269 | | | | | 1 | | | | | 1 | 1 |
| 270 | | | | | 1 | | | | | 1 | 1 |
| 272 | | | | | | | | | | 0 | 0 |
| 273 | | | | | | | | | | 0 | 0 |
| 277 | | | | | | | | | | 0 | 0 |
| 278 | | | | | | | | | | 0 | 0 |
| 280 | | | | | | | | | | 0 | 0 |
| 286 | | | | | | | | | | 0 | 0 |
| 289 | | | | | | | | | | 1 | 1 |
| 294 | | | | | | | | | | 0 | 0 |
| 300 | | | | | 0 it is like products | | | | | 0 | 0 |
| 305 | | | | | | Something Costco would be | | | | 1 | 1 |
| 306 | | | | | | They make vitamins | | | | 0 | 0 |
| 308 | | | | | 0 into | | | | | 0 | 0 |
| 309 | | | | | 1 | | | | | 1 | 0 |
| 316 | | | | | | | | | | 0 | 0 |
| 319 | | | | | | | | | | 0 | 0 |
| 320 | | | | | 0 not sure | | | | | 0 | 0 |
| 323 | | | | | | | | | | 0 | 0 |
| 324 | | | | | | | | | | 1 | 1 |

| record | Q335r3 | Q335r4 | Q335r5 | noanswerQ335_r99 | Q340r1c1 | Q340r2c1 | Q340r3c1 | Q340r4c1 | Q340r5c1 | Q400r1 | Q400r2 |
|--------|--------|--------|--------|------------------|----------|----------|----------|----------|----------|--------|--------|
| 325 | | | | | 0 premium product | | | | | 1 | 1 |
| 329 | | | | | | | | | | 0 | 0 |
| 333 | | | | | 1 | | | | | 1 | 0 |
| 338 | | | | | 1 | | | | | 1 | 1 |
| 339 | | | | | | | | | | 0 | 1 |
| 341 | | | | | | | | | | 1 | 1 |
| 344 | | | | | | | | | | 0 | 0 |
| 347 | | | | | | | | | | 1 | 0 |
| 348 | | | | | | | | | | 0 | 0 |
| 352 | | | | | | | | | | 0 | 0 |
| 381 | | | | | I am affiliated this products.. | | | | | 0 | 0 |
| 388 | | | | | 0 i like it. | | | | | 0 | 0 |
| 400 | | | | | 1 | | | | | 0 | 0 |
| 404 | | | | | 1 | | | | | 0 | 0 |
| 409 | | | | | | | | | | 0 | 0 |
| 413 | | | | | | | | | | 1 | 0 |
| 432 | | | | | 0 nuthing | | | | | 0 | 0 |
| 465 | | | | | | | | | | | |
| 468 | | | | | | | | | | 0 | 0 |
| 469 | | | | | | | | | | 0 | 0 |
| 479 | | | | | | | | | | 0 | 0 |
| 482 | | | | | | | | | | 0 | 0 |
| 496 | | | | | | | | | | 0 | 0 |
| 501 | | | | | | | | | | 0 | 0 |
| 509 | | | | | pckage in California but I don't know who makes | | | | | 0 | 0 |
| 514 | | | | | 0 themi | | | | | 0 | 0 |
| 516 | | | | | | | | | | 0 | 1 |
| 517 | | | | | 1 | | | | | 0 | 0 |
| 522 | | | | | 0 I do not know because they approve II | | | | | 0 | 0 |
| 530 | | | | | 0 medicines | | | | | 0 | 0 |
| 535 | | | | | | | | | | 0 | 0 |
| 538 | | | | | | | | | | 0 | 0 |
| 539 | | | | | | | | | | | |
| 547 | | | | | | | | | | 0 | 0 |
| 550 | | | | | | | | | | 0 | 0 |

| record | Q335r3 | Q335r4 | Q335r5 | noanswerQ335_r99 | Q340r1c1 | Q340r2c1 | Q340r3c1 | Q340r4c1 | Q340r5c1 | Q400r1 | Q400r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 552 | | | | | 1 | | | | | 0 | 1 |
| 555 | | | | | | | | | | 0 | 0 |
| 556 | | | | | | | | | | 0 | 0 |
| 562 | | | | | | | | | | 0 | 0 |
| 601 | | | | | | | | | | 0 | 0 |
| 602 | | | | | | | | | | 0 | 0 |
| 603 | | | | | | | | | | 0 | 0 |
| 610 | | | | | | | | | | 0 | 0 |
| 615 | | | | | 1 | | | | | 0 | 0 |
| 616 | | | | | 1 | | | | | 0 | 0 |
| 624 | | | | | | | | | | 0 | 0 |
| 625 | | | | | | | | | | 0 | 0 |
| 628 | | | | | | | | | | 0 | 0 |
| 702 | | | | | | | | | | 0 | 0 |
| 703 | | | | 0 | Looks colorful and like the One A Day bottle. | Another vitamin that I buy often | | | | 0 | 0 |
| 705 | | | | | | | | | | 0 | 0 |
| 707 | | | | | | | | | | 0 | 0 |
| 711 | | | | | | | | | | 1 | 1 |
| 712 | | | | 0 | It looks like the same type of products | | | | | 1 | 1 |
| 714 | | | | 0 | of products | Think it might be something they may have come up with | Getting involved in all types of endevors | | | 0 | 0 |
| 715 | Walmart | | | 0 | Big Vitaman Company | | | | | 0 | 0 |
| 718 | | | | | | | | | | 0 | 0 |
| 725 | | | | | | | | | | 1 | 1 |
| 727 | | | | | | | | | | 0 | 0 |
| 730 | | | | 0 | they are a good brand | | | | | 0 | 0 |
| 744 | | | | | | | | | | 0 | 0 |
| 746 | | | | | | | | | | 0 | 0 |
| 755 | | | | 0 | Because they sell supplements such as this. | Because they sell supplements such as this. | | | | 1 | 1 |
| 767 | | | | | | | | | | 0 | 0 |
| 771 | | | | | | | | | | 0 | 0 |
| 772 | | | | | | | | | | 0 | 0 |
| 774 | | | | 0 | guess | guess | | | | 0 | 1 |
| 775 | | | | | | | | | | 0 | 0 |
| 777 | | | | 1 | | | | | | 0 | 0 |
| 779 | | | | | | | | | | 1 | 1 |
| 781 | | | | | | | | | | 1 | 0 |

**Poret Declaration, Exhibit 2**
**Page 225**

| record | Q335r3 | Q335r4 | Q335r5 | noanswerQ335_r99 | Q340r1c1 | Q340r2c1 | Q340r3c1 | Q340r4c1 | Q340r5c1 | Q400r1 | Q400r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 784 | | | | | | | | | | 0 | 0 |
| 787 | | | | | | | | | | 0 | 0 |
| 793 | | | | | | | | | | 0 | 0 |
| 797 | | | | | | | | | | 0 | 0 |
| 799 | | | | | | | | | | 0 | 0 |
| 808 | | | | | | | | | | 0 | 0 |
| 810 | | | | | | | | | | 0 | 0 |
| 813 | | | | | | | | | | 1 | 0 |
| 836 | | | | | Because this company has made this type product | | | | | 0 | 0 |
| 846 | | | | | | | | | | 0 | 0 |
| 903 | | | | | 0 none | | | | | 1 | 0 |
| 976 | | | | | 1 | | | | | 0 | 0 |
| 1030 | | | | | | | | | | 0 | 0 |
| 1105 | | | | | 1 | | | | | 0 | 0 |
| 1117 | | | | | | | | | | 1 | 1 |
| 1207 | | | | | | | | | | 1 | 1 |
| 1236 | | | | | | | | | | 1 | 0 |
| 1257 | | | | | | | | | | 0 | 0 |
| 1260 | | | | | | | | | | 0 | 0 |
| 1280 | | | | | | | | | | 0 | 0 |
| 1285 | | | | | | | | | | 1 | 1 |
| 1306 | | | | | 1 | | | | | 0 | 0 |
| 1390 | | | | | | | | | | 1 | 1 |
| 1431 | | | | | | | | | | 0 | 0 |
| 1433 | | | | | | | | | | 1 | 0 |

Poret Declaration, Exhibit 2
Page 226

| record | Q400r3 | Q400r4 | Q400r5 | Q400r6 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | vgender | year | gender |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1956 | 1 |
| 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1957 | 2 |
| 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1970 | 2 |
| 8 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1943 | 1 |
| 11 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1941 | 2 |
| 13 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1963 | 2 |
| 16 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1989 | 2 |
| 17 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1979 | 1 |
| 18 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1958 | 2 |
| 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1947 | 1 |
| 20 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1980 | 1 |
| 24 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1975 | 2 |
| 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1973 | 1 |
| 29 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1945 | 1 |
| 34 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1950 | 1 |
| 36 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1950 | 2 |
| 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1958 | 2 |
| 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1946 | 1 |
| 45 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1960 | 2 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1950 | 2 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1984 | 2 |
| 51 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1950 | 2 |
| 53 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1956 | 2 |
| 56 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1987 | 1 |
| 62 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1955 | 2 |
| 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1979 | 2 |
| 64 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1945 | 2 |
| 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1960 | 2 |
| 69 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1985 | 1 |
| 70 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1953 | 2 |
| 74 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1969 | 1 |
| 82 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1973 | 1 |
| 91 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1967 | 2 |
| 96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1985 | 1 |
| 106 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1993 | 2 |
| 108 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1979 | 1 |

Poret Declaration, Exhibit 2
Page 227

| record | Q400r3 | Q400r4 | Q400r5 | Q400r6 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | vgender | year | gender |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1995 | 2 |
| 112 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1977 | 2 |
| 113 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1978 | 1 |
| 115 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1966 | 2 |
| 117 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1974 | 2 |
| 121 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1981 | 1 |
| 122 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1996 | 2 |
| 123 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1960 | 1 |
| 125 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1975 | 1 |
| 129 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1989 | 1 |
| 137 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1939 | 1 |
| 138 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1985 | 2 |
| 139 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1975 | 1 |
| 141 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1970 | 2 |
| 144 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1965 | 1 |
| 154 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 2000 | 2 |
| 164 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1982 | 1 |
| 166 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1988 | 2 |
| 168 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1970 | 2 |
| 179 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1978 | 2 |
| 182 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1966 | 1 |
| 186 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1985 | 2 |
| 187 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1994 | 2 |
| 189 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1973 | 2 |
| 190 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1969 | 1 |
| 191 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1994 | 2 |
| 196 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1975 | 2 |
| 201 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1984 | 1 |

| record | Q400r3 | Q400r4 | Q400r5 | Q400r6 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | vgender | year | gender |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1971 | 2 |
| 209 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1972 | 2 |
| 212 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1998 | 1 |
| 213 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1965 | 1 |
| 221 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1998 | 1 |
| 222 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1985 | 1 |
| 225 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1947 | 1 |
| 229 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1954 | 2 |
| 233 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1972 | 2 |
| 234 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1943 | 1 |
| 237 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1947 | 2 |
| 238 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1949 | 2 |
| 239 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1962 | 2 |
| 240 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1961 | 2 |
| 243 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1944 | 1 |
| 246 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1978 | 1 |
| 253 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1962 | 2 |
| 255 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1945 | 2 |
| 258 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1953 | 1 |
| 260 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1944 | 2 |
| 269 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 2 | 1958 | 2 |
| 270 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1980 | 1 |
| 272 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1986 | 2 |
| 273 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1954 | 2 |
| 277 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1944 | 1 |
| 278 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1944 | 1 |
| 280 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1960 | 1 |
| 286 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1941 | 2 |
| 289 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1941 | 2 |
| 294 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1967 | 2 |
| 300 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1955 | 2 |
| 305 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1985 | 1 |
| 306 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1998 | 2 |
| 308 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1952 | 2 |
| 309 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1961 | 2 |
| 316 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1968 | 2 |
| 319 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1986 | 2 |
| 320 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1970 | 1 |
| 323 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1977 | 2 |
| 324 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1972 | 1 |

Poret Declaration, Exhibit 2
Page 229

| record | Q400r3 | Q400r4 | Q400r5 | Q400r6 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | vgender | year | gender |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 325 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1989 | 2 |
| 329 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1985 | 2 |
| 333 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1965 | 2 |
| 338 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1977 | 2 |
| 339 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1968 | 2 |
| 341 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2000 | 2 |
| 344 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1968 | 2 |
| 347 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1995 | 2 |
| 348 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1995 | 2 |
| 352 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1979 | 2 |
| 381 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1985 | 1 |
| 388 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1987 | 1 |
| 400 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1991 | 1 |
| 404 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1987 | 1 |
| 409 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1966 | 2 |
| 413 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1987 | 1 |
| 432 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1990 | 1 |
| 465 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1954 | 1 |
| 468 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1961 | 2 |
| 469 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1957 | 2 |
| 479 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1973 | 2 |
| 482 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1967 | 1 |
| 496 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1956 | 1 |
| 501 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1970 | 2 |
| 509 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1975 | 1 |
| 514 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1966 | 1 |
| 516 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1959 | 2 |
| 517 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1952 | 1 |
| 522 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1983 | 2 |
| 530 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1996 | 2 |
| 535 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2000 | 2 |
| 538 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1994 | 2 |
| 539 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1947 | 1 |
| 547 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1984 | 2 |
| 550 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1960 | 2 |

Poret Declaration, Exhibit 2
Page 230

| record | Q400r3 | Q400r4 | Q400r5 | Q400r6 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | vgender | year | gender |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 552 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1973 | 1 |
| 555 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1956 | 2 |
| 556 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1964 | 1 |
| 562 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1979 | 1 |
| 601 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1994 | 2 |
| 602 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1990 | 2 |
| 603 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1965 | 2 |
| 610 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1945 | 2 |
| 615 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1960 | 1 |
| 616 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1947 | 1 |
| 624 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1968 | 1 |
| 625 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1968 | 2 |
| 628 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1946 | 2 |
| 702 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1987 | 2 |
| 703 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1949 | 2 |
| 705 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1946 | 1 |
| 707 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1989 | 2 |
| 711 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1975 | 1 |
| 712 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1954 | 1 |
| 714 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1957 | 2 |
| 715 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1958 | 2 |
| 718 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1970 | 2 |
| 725 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1975 | 2 |
| 727 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1965 | 2 |
| 730 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1989 | 2 |
| 744 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1948 | 1 |
| 746 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1960 | 1 |
| 755 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1968 | 2 |
| 767 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1963 | 1 |
| 771 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1952 | 2 |
| 772 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1960 | 2 |
| 774 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1947 | 1 |
| 775 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1936 | 1 |
| 777 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1954 | 2 |
| 779 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1983 | 1 |
| 781 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1973 | 2 |

| record | Q400r3 | Q400r4 | Q400r5 | Q400r6 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | vgender | year | gender |
|--------|--------|--------|--------|--------|--------|--------|--------|--------|---------|------|--------|
| 784 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1965 | 1 |
| 787 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1958 | 2 |
| 793 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1968 | 2 |
| 797 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1985 | 2 |
| 799 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1965 | 2 |
| 808 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1972 | 1 |
| 810 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1954 | 1 |
| 813 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1972 | 2 |
| 836 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1983 | 2 |
| 846 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1974 | 2 |
| 903 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1999 | 2 |
| 976 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1992 | 2 |
| 1030 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1988 | 2 |
| 1105 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1991 | 1 |
| 1117 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1997 | 1 |
| 1207 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1987 | 1 |
| 1236 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1987 | 1 |
| 1257 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1965 | 1 |
| 1260 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1991 | 1 |
| 1280 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1988 | 1 |
| 1285 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1986 | 1 |
| 1306 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1999 | 1 |
| 1390 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1966 | 2 |
| 1431 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1987 | 1 |
| 1433 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1985 | 1 |

Poret Declaration, Exhibit 2
Page 232

[record]: Record number
Open numeric response

[uuid]: Respondent identifier
Open text response

[date]: Completion time and date
Open text response

[psid]: Captured variable
Open text response

[pid]: Captured variable
Open text response

[Recpatcha_results]: Results
Values: 1-2

                1 Human
                2 Not Human

[Q100r1]: Please enter your year of birth.
Values: 0-999

[Q105]: Are you...
Values: 1-2

                1 Male
                2 Female

[Q107]: Which of these age ranges includes your age?
Values: 1-4

                1 Under 18
                2 18-34
                3 35-54
                4 55 or older

dQ107: Dummy age range based on year selected.
Values: 0-1

                0 Unchecked
                1 Checked

        [dQ107r1]          Under 18
        [dQ107r2]          18-34
        [dQ107r3]          35-54

[dQ107r4]                55 or older

[dAge_term]: Under 18 OR age range not possible based on year of birth entered in Q100
Values: 1-2

1 Terminate
2 Qualified

Q109: Which of the following web browsers or search engines, if any, have you used in the past 3 months?
Values: 0-1

0 Unchecked
1 Checked

[Q109r1]          Google Chrome
[Q109r2]          Internet Explorer
[Q109r3]          Microsoft Edge
[Q109r4]          Bing
[Q109r5]          Yahoo
[Q109r6]          Firefox
[Q109r7]          Opera
[Q109r8]          Hagelin
[Q109r9]          Other
[Q109r10]         Not sure

[Q110]: In what state do you live?
Values: 1-99

1 Alabama
2 Alaska
3 Arizona
4 Arkansas
5 California
6 Colorado
7 Connecticut
8 Delaware
9 District of Columbia
10 Florida
11 Georgia
12 Hawaii
13 Idaho
14 Illinois
15 Indiana
16 Iowa
17 Kansas
18 Kentucky

19 Louisiana
20 Maine
21 Maryland
22 Massachusetts
23 Michigan
24 Minnesota
25 Mississippi
26 Missouri
27 Montana
28 Nebraska
29 Nevada
30 New Hampshire
31 New Jersey
32 New Mexico
33 New York
34 North Carolina
35 North Dakota
36 Ohio
37 Oklahoma
38 Oregon
39 Pennsylvania
40 Rhode Island
41 South Carolina
42 South Dakota
43 Tennessee
44 Texas
45 Utah
46 Vermont
47 Virginia
48 Washington
49 West Virginia
50 Wisconsin
51 Wyoming
99 Other

Q120: In the past 6 months, which of the following, if any, have you personally purchased, either for yourself or for someone else?
Values: 0-1

0 Unchecked
1 Checked

[Q120r1]    Vitamin/mineral supplement
[Q120r2]    Glucosamine/chondroitin supplement
[Q120r3]    Pain reliever/analgesic

[Q120r4]        Cold/flu medication
[Q120r5]        Sun screen spray/lotion
[Q120r6]        None of these

Q130: In the next 6 months, which of the following, if any, are you likely to personally purchase, either for yourself or for someone else?
Values: 0-1

                0 Unchecked
                1 Checked

[Q130r1]        Vitamin/mineral supplement
[Q130r2]        Glucosamine/chondroitin supplement
[Q130r3]        Pain reliever/analgesic
[Q130r4]        Cold/flu medication
[Q130r5]        Sun screen spray/lotion
[Q130r6]        None of these

hQ130_Term: MUST SELECT AT LEAST ONE OF Q120=1 OR Q130=1 TO CONTINUE; OTHERWISE, TERMINATE.
Values: 0-1

                0 Unchecked
                1 Checked

[hQ130_Term1]   Q120 = 1
[hQ130_Term2]   Q130 = 1

[Q140]: In which of the following ways have you personally shopped for vitamin/mineral supplements in the past 6 months?
Values: 1-3

                1 Online only
                2 In a store only
                3 Both online and in a store

[Q145]: In which of the following ways are you likely to shop for vitamin/mineral supplements in the next 6 months?
Values: 1-4

                1 Online only
                2 In a store only
                3 Both online and in a store
                4 Don't know

[Q150]: For quality assurance, please type the word "survey" in the blank next to the "Other" box below and then click to continue.
Values: 1-6

                1 Strongly agree
                2 Agree
                3 Neutral
                4 Disagree
                5 Strongly disagree

6 Other

[Q150r6oe]: For quality assurance, please type the word "survey" in the blank next to the "Other" box below and then click to continue. - Other
Open text response

[Q180]: You have qualified to take this survey. Before continuing, please carefully read these instructions: Please take the survey in one session without interruption. Please keep your browser maximized for the entire survey. While taking the survey, please do not consult any other websites or other electronic or written materials. Please answer all questions on your own without consulting any other person. If you normally wear eye-glasses or contact lenses when viewing a device, please wear them for the survey.
Values: 1-2

    1 I understand and agree to the above instructions
    2 I do not understand or do not agree to the above instructions

[hCell]: CELL ASSIGNMENT
Values: 1-2

    1 Cell 1
    2 Cell 2

[hQ220_image]: IMAGE FOR Q220
Values: 1-2

    1 F46-0120_Image_600_Vitamin_and_Mineral_Supplement.jpg
    2 image_800.jpg

[Q220]: Before continuing with the survey, please indicate whether or not you were able to view the webpage clearly.
Values: 1-2

    1 I viewed the webpage clearly
    2 I was unable to view the webpage clearly

[Q250]: Before continuing with the survey, please indicate whether or not you were able to view the images clearly.
Values: 1-2

    1 I viewed the images clearly
    2 I was unable to view the images clearly

[Q300]: What company or brand do you think makes or puts out the products we just showed you, if you have an opinion?
Open text response

noanswer: No Answer
Values: 0-1

    0 Unchecked
    1 Checked

    [noanswerQ300_n1]   What company or brand do you think makes or puts out the products we just showed you, if you have an opinion?: Don't know

**Poret Declaration, Exhibit 2**
**Page 236**

[noanswerQ315_r99]
You answered that you are aware of other products or services that you think come from the same company or brand as the products we just showed you. Please identify any other product or service you are thinking of as specifically as possible, including the type of product or service. (If you are thinking of more than one product or service, please enter each one in a separate box below.): Don't know

[noanswerQ335_r99]
You answered that you think that the products we showed you are affiliated with, or sponsored or approved by, another company or brand. What other company or brand? (If you are thinking of more than one company or brand, please enter each one in a separate box below.): Don't know

[Q310]: Are you aware of any other products or services that you think come from the same company or brand as the products we just showed you?
Values: 1-3

1 Yes, I am
2 No, I am not
3 Don't know/No opinion

Q315: You answered that you are aware of other products or services that you think come from the same company or brand as the products we just showed you. Please identify any other product or service you are thinking of as specifically as possible, including the type of product or service. (If you are thinking of more than one product or service, please enter each one in a separate box below.)
Open text response
[Q315r1]          $ {Q315.r1.val}
[Q315r2]          $ {Q315.r2.val}
[Q315r3]          $ {Q315.r3.val}
[Q315r4]          $ {Q315.r4.val}
[Q315r5]          $ {Q315.r5.val}

Q320: For each other product or service you named (listed below), please explain what makes you think that product or service comes from the same company or brand as the products we just showed you.
Open text response
[Q320r1c1]        $ {Q315.r1.val}
[Q320r2c1]        $ {Q315.r2.val}
[Q320r3c1]        $ {Q315.r3.val}
[Q320r4c1]        $ {Q315.r4.val}
[Q320r5c1]        $ {Q315.r5.val}

[Q330]: Do you think that the products we showed you are affiliated with, or sponsored or approved by, any other company or brand?
Values: 1-3

1 Yes, I do
2 No, I do not
3 Don't know/No opinion

Q335: You answered that you think that the products we showed you are affiliated with, or sponsored or approved by, another company or brand. What other company or brand? (If you are thinking of more than one company or brand, please enter each one in a separate box below.)
Open text response

[Q335r1]
[Q335r2]
[Q335r3]
[Q335r4]
[Q335r5]

Q340: For each company or brand you named (listed below), please explain what makes you think that the products we showed you are affiliated with, or sponsored or approved by, that company/brand.
Open text response

[Q340r1c1]          $ (Q335.r1.val)
[Q340r2c1]          $ (Q335.r2.val)
[Q340r3c1]          $ (Q335.r3.val)
[Q340r4c1]          $ (Q335.r4.val)
[Q340r5c1]          $ (Q335.r5.val)

Q400: We have just two more brief questions for classification purposes. In the past 12 months, which of the following types of products or services, if any, have you personally purchased or used?
Values: 0-1

                    0 Unchecked
                    1 Checked
[Q400r1]            Weight loss/diet programs or products
[Q400r2]            Muscle-building programs or products
[Q400r3]            Memory/cognitive functioning programs or products
[Q400r4]            Physical therapy programs or products
[Q400r5]            Business leadership programs or products
[Q400r6]            None of these

Q500: Do you or does anyone in your household work for any of the following?
Values: 0-1

                    0 Unchecked
                    1 Checked
[Q500r1]            A company that makes or distributes vitamin/mineral supplements
[Q500r2]            A company that offers weight loss products or services
[Q500r3]            An advertising or market research firm
[Q500r4]            None of these

[vgender]: vgender
Values: 1-2

[year]: Captured variable
Open text response

Poret Declaration, Exhibit 2
Page 239

[gender]: Captured variable
Open text response



Poret Declaration, Exhibit 2
Page 240

Millions of pounds lost. Countless lives changed.

It's weight loss, perfected. Order today.

**SHOP PLANS ▸**

| Shop with Us | My Account | About Us | Let Us Help You |
|---|---|---|---|
| Shop Plans | Manage Next Order | Guarantee | Contact Us |
| How It Works | A La Carte | Careers | FAQ |
| View Menu | Track Your Order | Site Map | Email |

🏷 **Get an extra $100 Off!**
Refer A Friend

Terms & Conditions | Privacy Policy | Accessibility | Affiliates | Investor Relations | Media Inquiries

NUTRISYSTEM and related trademarks are registered trademarks and trademarks in the United States and/or other countries, owned by Nutrisystem, Inc.

© 2019 Nutrisystem, Inc. All Rights Reserved.











Website Copyright © 2004 - 2019 Fresh Start Vitamins, All Rights Reserved

*These statements have not been evaluated by the Food & Drug Administration. This product is not intended to diagnose, treat, cure or prevent any disease.

Website Design | Internet Marketing by



HOME | PACKET FORMULAS | CONTACT US | ABOUT US | TESTIMONIALS | ORDERING INFORMATION | SHIPPING INFORMATION | PRICE LIST | WHY OUR PRODUCTS ARE DIFFERENT
| ALL PRODUCTS/QUICK ORDER | BOTTLE FORMULAS | QUICK ORDER | COMMONLY ASKED QUESTIONS | PRIVACY POLICY | TERMS & CONDITIONS | ACCOUNT LOGIN











SHAKE
1 POWERFUEL

## A **HAPPIER** YOU STARTS WITH A **SHAKE!**

**FreshStart™** Instructions:

1. Add 1 cup (8 oz) of cold water and ½ cup (4 oz) of ice to a shaker bottle.
2. Add two rounded scoops of powder. Screw on the lid and press down the flip top.
3. Shake vigorously to dissolve powder (approx. 40 times).

**SERVE COLD**

Delicious on its own or try these add-ins!

**Calorie Free Add-Ins:**
✓ Replace water with iced black coffee
✓ Add 1 tsp. cinnamon

**SmartCarb Add-Ins:**
✓ Add 1 cup frozen berries or cherries
✓ Add ¼ cup rolled oats and ½ cup of fruit

The Leaf   FOR MORE SHAKE RECIPES AT: theleaf.nutrisystem.com

...llion CFUs.
...ve Cultures
...promote healthy intestinal flora*

...igh Protein
...help build and repair muscles**

...igh Fiber
...help keep you feeling fuller, longer

...tamins and Minerals
...400 MCG of Chromium
...help reduce body fat**

artificial sweeteners
or flavors
soy protein

STAY ON TRACK WITH NuMi
Our FREE, Easy-to-use
Tracking Tool



## Nutrition Facts

14 servings per container

**Serving size** 2 scoops (35g)

Amount per serving

**Calories** 120

% Daily Value*

| | |
|---|---|
| **Total Fat** 2g | 3% |
| Saturated Fat 0.5g | 3% |
| Trans Fat 0g | |
| **Cholesterol** 15mg | 5% |
| **Sodium** 210mg | 9% |
| **Total Carbohydrate** 15g | 5% |
| Dietary Fiber 6g | 20% |
| Total Sugars 7g | |
| Includes 5g Added Sugars | 10% |
| **Protein** 15g | 30% |

| | | | |
|---|---|---|---|
| Vitamin D 2mcg | 10% | Calcium 130mg | 10% |
| Iron 1.8mg | 10% | Potassium 130mg | 2% |
| Vitamin A 180mcg | 20% | Vitamin C 18mg | 20% |
| Vitamin E 3mg | 20% | Vitamin K 12mcg | 10% |
| Thiamin 0.24mg | 20% | Riboflavin 0.26mg | 20% |
| Niacin 3.2mg | 20% | Vitamin $B_6$ 0.34mg | 20% |
| Folate 40mcg DFE (24mcg folic acid) | 10% | | |
| Vitamin $B_{12}$ 0.48mcg | 20% | Biotin 3mcg | 10% |
| Pantothenic Acid 0.5mg | 10% | Phosphorus 130mg | 10% |
| Iodine 15mcg | 10% | Magnesium 42mg | 10% |
| Zinc 1.1mg | 10% | Copper 0.09mg | 10% |
| Manganese 0.23mg | 10% | Chromium 400mcg | 1140% |

* The % Daily Value (DV) tells you how much a nutrient in a serving of food contributes to a daily diet. 2,000 calories a day is used for general nutrition advice.

**INGREDIENTS:** WHEY PROTEIN CONCENTRATE, RESISTANT MALTODEXTRIN (DIETARY FIBER), FRUCTOSE, CALCIUM CASEINATE, NATURAL FLAVOR, SUNFLOWER OIL, GUAR GUM, XANTHAN GUM, MALTODEXTRIN, SALT, SOY LECITHIN, DIPOTASSIUM PHOSPHATE, DISODIUM PHOSPHATE, MONK FRUIT EXTRACT (SWEETENER), MAGNESIUM OXIDE, NONFAT MILK, SODIUM CASEINATE, STEVIA LEAF EXTRACT (REB A), ASCORBIC ACID, MONO AND DIGLYCERIDES, TOCOPHEROLS (TO PROTECT FLAVOR), *Bacillus coagulans* GBI-30 6086, FERROUS SULFATE, TRICALCIUM PHOSPHATE, SUNFLOWER LECITHIN, ALPHA TOCOPHEROL ACETATE, NIACINAMIDE, ZINC SULFATE, MANGANESE SULFATE, COPPER GLUCONATE, D-CALCIUM PANTOTHENATE, PYRIDOXINE HYDROCHLORIDE, VITAMIN A PALMITATE, CHROMIUM PICOLINATE, RIBOFLAVIN, THIAMIN MONONITRATE, ANNATTO EXTRACT (COLOR), FOLIC ACID, POTASSIUM IODIDE, PHYLLOQUINONE, BIOTIN, MAGNESIUM CARBONATE, CHOLECALCIFEROL, CYANOCOBALAMIN.

**CONTAINS MILK AND SOY.**

DISTRIBUTED BY: NUTRISYSTEM, INC.
FORT WASHINGTON, PA 19034
© NUTRISYSTEM, INC

CHROMAX® IS HERE
AND A REGISTERED TRADEMA
OF NUTRITION 21, LLC.

CONTENTS SOLD BY WEIGHT, N
VOLUME. SETTLING MAY OCCUR

Best If Used By:

6   3 2674 90



## TRY OUR OTHER NATURAL PRODUCTS

### DAILY PACKET FORMULAS

**GREAT START** - Energy & Maintenance
**DAILY START** - Anti-Stress & "Hi-Energy"
**TOTAL START** - Diabetic & Blood Sugar Support
**FRESH START** - Anti-Stress Formula
**ULTRA START** - Super Energy & Rejuvenating
**SUPER START** - Ultimate Power Formula
**HEART START** - Cardio-Guard & Anti-Stress
**OMEGA START** - Super Rejuvenating & Detox
**POWER START** - Sexual Energy & Power for Men
**SUPREME START** - Ultimate Super Health Formula

### BOTTLED SUPPORT FORMULAS

- Vision Support
- Prostate Support
- Memory Support
- Joint Support
- Liver Support
- Kidney Support
- Blood Support
- Energy Support
- Bone Support
- Blood Sugar Support
- Circulation Support
- Sexual Energy Support
- Amino Acid Complex
- Green Tea Fat Burner
- pH Alkalizing Greens
- Nutritional Greens
- Ginseng Energy Plus
- Super Energy Plus

### DIRECTIONS:
**ADULTS TAKE ENTIRE CONTENTS OF ONE PACKET DAILY WITH A MEAL AND A GLASS OF WATER.**

**FOR BEST RESULTS - Take on a regular basis.**
Use only as directed. **WARNING**: Consult a physician before using if you are pregnant, nursing a baby, taking medication, have heart disease, or any other medical condition. Dietary supplements can affect the way medicines work. **KEEP THIS AND ALL DIETARY SUPPLEMENTS AWAY FROM CHILDREN.**

Warning : Contains Phenylalanine. Do not take this product if you have PKU (Phenylketonuria), a genetic disorder that prevents your body from breaking down the amino acid — Phenylalanine.

Warning : Accidental overdose of Iron-containing products is a leading cause of fatal poisioning in children under 6. Keep this product out of reach of children. In case of accidental overdose, call a doctor or poison control center immediately.

* These statements have not been evaluated by the Food & Drug Administration. This product is not intended to diagnose, treat, cure or prevent any disease.

## 30 Daily Packets

**Poret Declaration, Exhibit 2**
**Page 251**

# Fresh Start.

**Optimal Health / Super Stress Energy Support Formula***

**CONTAINS 171 POWERFUL NUTRIENTS**

A Premium Quality VITAMIN & MINERAL PACKET with ANTIOXIDANTS

## SUPPLEMENT FACTS

Serving Size: One Packet

Each Packet Contains: | | %DV

### VITAMIN A 25,000
from 100% BETA CAROTENE

| | | %DV |
|---|---|---|
| Vitamin A (100% as Beta Carotene) | 25,000 IU | 500 |
| (Beta Carotene is a plant derived non-toxic form of Vitamin A) | | |

### SUPER B-COMPLEX 50
with BIOTIN & INOSITOL

| | | |
|---|---|---|
| Vitamin B-1 (Thiamine HCl) | 50 mg | 3,333 |
| Vitamin B-2 (Riboflavin) | 50 mg | 2,940 |
| Vitamin B-6 (Pyridoxine HCl) | 50 mg | 2,500 |
| Vitamin B-12 (Cyanocobalamin) | 100 mcg | 1,666 |
| Niacin (5mg) & Niacinamide (50mg) | 55 mg | 275 |
| Folic Acid | 800 mcg | 200 |
| Pantothenic Acid | 50 mg | 500 |
| Biotin | 300 mcg | 100 |
| Choline (Bitartrate) | 10 mg | 2 |
| Inositol | 50 mg | ** |
| PABA (Para Aminobenzoic Acid) | 50 mg | ** |

IN A BASE CONTAINING: wheat grass, green barley grass, alfalfa grass, Atlantic kelp, spirulina blue green algae, spinach, kale, broccoli, rice bran, oat bran, flaxseed and soya lecithin.

### SUPER C-COMPLEX 1000
with CITRUS BIOFLAVONOIDS & QUERCETIN

| | | |
|---|---|---|
| Vitamin C (Ascorbic Acid) | 750 mg | 1,250 |
| Citrus Bioflavonoid Complex | 125 mg | ** |
| Rutin | 50 mg | ** |
| Hesperidin (from Citrus Membrane) | 50 mg | ** |
| Rose Hips Berry | 40 mg | ** |
| Acerola Cherry Fruit | 40 mg | ** |
| Quercetin (as Quercetin Dihydrate) | 10 mg | ** |

### VITAMIN E COMPLEX 400
with 100% NATURAL MIXED TOCOPHEROLS

| | | |
|---|---|---|
| Vitamin E (100% Natural) | 400 IU | 1333 |
| Includes: d-Alpha, Beta, Gamma, & Delta Tocopherols | | |

### GINSENG ENERGY PLUS®
with BEE POLLEN & ROYAL JELLY

| | | |
|---|---|---|
| Bee Pollen with Royal Jelly | 312 mg | ** |
| Korean Panax Ginseng Root | 100 mg | ** |
| Red Panax Ginseng Root | 100 mg | ** |
| American Ginseng Root | 100 mg | ** |
| Eleuthero Root | 20 mg | ** |
| Ashwagandha Root | 20 mg | ** |
| Schisandra Berry | 20 mg | ** |
| Suma Root | 20 mg | ** |
| Policosanol | 16 mg | ** |
| Piperine (Black Pepper Extract) | 4 mg | ** |

### ORGANIC FLAXSEED OIL
with OMEGA 3 - OMEGA 6 - OMEGA 9

| | | |
|---|---|---|
| Flaxseed Oil (Cold Pressed) | 1,000 mg | ** |
| Typically provides the following: | | |
| Alpha-Linolenic Acid (Omega-3) | 585 mg | ** |
| Linoleic Acid (Omega-6) | 150 mg | ** |
| Oleic Acid (Omega-9) | 175 mg | ** |
| Palmitic Acid, Stearic Acid and Fatty Acids | 90 mg | ** |

### NUTRITIONAL GREENS
with LUTEIN & LYCOPENE

| PHYTO-NUTRIENT SUPER GREENS BLEND | | 660 mg | ** |
|---|---|---|---|
| Alfalfa Grass | 100 mg | Lutein 5% | 25 mcg |
| Wheat Grass | 100 mg | Lycopene 5% | 25 mcg |
| Green Barley Grass | 100 mg | Red Beet Root | 10 mg |
| Chlorella Algae | 100 mg | Dandelion Root | 10 mg |
| Spirulina Algae | 100 mg | Broccoli Flowers | 10 mg |
| Atlantic Kelp | 25 mg | Chinese Parsley | 10 mg |
| Aloe Vera Leaf | 25 mg | Green Spinach | 10 mg |
| Green Kale | 10 mg | Brussel Sprouts | 10 mg |
| Green Cabbage | 10 mg | Swiss Chard Leaf | 10 mg |
| Celery Seed | 10 mg | Black Radish Root | 10 mg |

### AMINO ACID COMPLEX
with ESSENTIAL BRANCHED-CHAIN AMINOS

| FREE FORM AMINO ACID COMPLEX | | 775 mg | ** |
|---|---|---|---|

| Essential Amino Acids | | with L-Arginine ... 60 mg | |
|---|---|---|---|
| L-Lysine ... 60 mg | | L-Glutamine ... 60 mg | |
| L-Methionine ... 60 mg | | L-Ornithine HCl ... 12 mg | |
| L-Phenylalanine ... 60 mg | | L-Carnitine HCl ... 12 mg | |
| L-Threonine ... 60 mg | | Non-Essential Amino Acids | |
| L-Histidine HCl ... 60 mg | | (12 mg each of the following) | |
| Essential Branched Chain | | L-Alanine | L-Serine |
| L-Leucine ... 120 mg | | L-Aspartic | L-Tyrosine |
| L-Valine ... 60 mg | | L-Cysteine | Glycine |
| L-Isoleucine ... 60 mg | | L-Proline | Taurine |

### MINERAL COMPLEX 1000
with Aquamin® SEA TRACE MINERALS

| | | |
|---|---|---|
| Calcium (Carbonate & Citrate) | 500 mg | 50 |
| Magnesium (Oxide) | 250 mg | 63 |
| Iron (Iron Carbonyl) | 18 mg | 100 |
| Iodine (Atlantic Kelp) | 150 mcg | 100 |
| Copper (Amino Acid Chelate) | 2 mg | 100 |
| Zinc (Zinc Oxide) | 50 mg | 334 |
| Manganese (Amino Acid Chelate) | 10 mg | 500 |
| Potassium (Potassium Chloride) | 99 mg | 2.8 |
| Chromium (Chromium Picolinate) | 40 mcg | 34 |
| Selenium (Selenium Yeast) | 50 mcg | 72 |
| Betain HCl (Enzyme) | 50 mg | ** |
| Vitamin D3 (Cholecalciferol) | 1000 IU | 250 |

**AQUAMIN® Sea Trace Minerals** | 25 mg | **
Naturally occuring minerals and trace minerals derived from Red Marine Algae. This seaweed is specially harvested off the coast of Ireland and typically contains 73 trace elements.

** Daily Value (DV) not established

OTHER INGREDIENTS: Microcrystalline cellulose, dicalcium phosphate, croscarmellose sodium, stearic acid, silica, silicon dioxide, magnesium stearate, sodium starch glycolate, maltodextrin, ethylcellulose, soybean oil, lecithin, polyethylene glycol, glycerin, gelatin, titanium dioxide, yellow bees wax, FD&C blue 1 & 2, yellow 5 & 6, red 40 lake.
**ALLERGY WARNING: CONTAINS SOY.**

Each Packet Contains: 5 Tablets - 3 Softgels - 2 Capsule

## FRESH START VITAMIN CO.
1067 E. Bedmar St., Carson, CA 90746
**ORDER DEPT. 1 (800) 727-1226**
www.freshstartvitamins.com

### DIRECTIONS: TAKE ONE PACKET DAILY WITH A MEAL.

Use only as directed. **WARNING:** Consult a physician before using if you are pregnant, nursing a baby, taking medications, have heart disease, or any other known medical condition. Dietary supplements can affect the way medicines work.
**KEEP THIS AND ALL DIETARY SUPPLEMENTS AWAY FROM CHILDREN.**

**WARNING:** Accidental overdose of iron-containing products is a leading cause of fatal poisoning in children under 6. Keep this product out of reach of children. In case of accidental overdose, call a doctor or poison control center immediately.

**WARNING:** Contains Phenylalanine, do not take this product if you have PKU (Phenylketonuria) a genetic disorder that prevents your body from breaking down the amino acid - Phenylalanine.

* These statements have not been evaluated by the Food & Drug Administration. This product is not intended to diagnose, treat, cure or prevent any disease.

